**Fill in this information to identify the case:**

Debtor name **Offshore Marine Contractors, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF LOUISIANA

Case number (if known) **19-13253**

☐ Check if this is an amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**04/19**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$13,695,363.00** |
| **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$14,591,844.00** |
| **For year before that:**<br>From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$11,721,822.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2019** to **Filing Date** | **various** | **$76,139.00** |
| **For prior year:**<br>From **1/01/2018** to **12/31/2018** | **various** | **$82,699.00** |
| **For year before that:**<br>From **1/01/2017** to **12/31/2017** | **various** | **$518,219.00** |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

| Debtor | **Offshore Marine Contractors, Inc.** | Case number *(if known)* | **19-13253** |

---

3.  **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **See Exhibit SFA # 3** | | **$3,431,130.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

---

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Raimy D. Eymard**<br>**571 West 159th Street**<br>**Galliano, LA 70354**<br>**Shareholder/Officer** | **See Exhibit**<br>**SFA # 4.1** | **$107,563.54** | **Officer Salary & Expense Reimbursement** |
| 4.2. | **Louis J. Eymard, II**<br>**121 Safari Heights**<br>**Cut Off, LA 70345**<br>**Shareholder/Officer** | **See Exhibit**<br>**SFA # 4.2** | **$106,000.00** | **Officer Salary** |
| 4.3. | **Michael & Beverly Eymard**<br>**16379 Hwy 3235**<br>**Cut Off, LA 70345**<br>**Wife of Shareholder/Officer** | **See Exhibit**<br>**SFA # 4.3** | **$81,890.00** | **Officer Salary due Michael M. Eymard** |
| 4.4. | **Bluehenge Capital Secured Debt SBIC, LP**<br>**400 Convention St., Suite 1060**<br>**Baton Rouge, LA 70802**<br>**Secured Creditor** | **11/20/2019**<br>**$11,509.14**<br>**10/23/2019**<br>**$27,509.73**<br>**10/9/2019**<br>**$26,810.32**<br>**8/28/2019**<br>**$40,600.79** | **$106,429.98** | **Creditor with preferred ship mortgages** |

---

Debtor    **Offshore Marine Contractors, Inc.**                                Case number *(if known)* **19-13253**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5. | **Caterpillar Financial Services**<br>**2120 West End Ave.**<br>**Nashville, TN 37203**<br>**Secured Creditor** | **7/17/2019**<br>**$110,000.00**<br>**6/20/2019**<br>**$140,000.00**<br>**5/15/2019**<br>**$140,000.00**<br>**4/16/2019**<br>**$140,000.00**<br>**3/28/2019**<br>**$161,472.00**<br>**1/16/2019**<br>**$21,472.00**<br>**12/11/2019**<br>**$21,472.00** | **$734,614.00** | **Creditor with preferred ship mortgage.** |
| 4.6. | **United Community Bank**<br>**13386 West Main St.**<br>**Larose, LA 70373**<br>**Secured Creditor** | **11/27/2019**<br>**$9,186.52**<br>**10/23/2019**<br>**$9,186.52**<br>**9/24/2019**<br>**$9,186.52**<br>**8/21/2019**<br>**$9,186.52**<br>**7/31/2019**<br>**$6,872.16**<br>**6/26/2019**<br>**$8,464.75**<br>**5/23/2019**<br>**$8,464.75**<br>**4/18/2019**<br>**$8,464.75**<br>**3/22/2019**<br>**$8,464.75**<br>**2/20/2019**<br>**$8,464.75**<br>**1/23/2019**<br>**$8,464.75**<br>**12/20/2018**<br>**$8,464.75** | **$102,871.49** | **Creditor with mortgage.** |
| 4.7. | **Mississippi River Bank**<br>**Belle Chasse Main Office**<br>**8435 Hwy. 23**<br>**Belle Chasse, LA 70037**<br>**Secured Creditor** | **See Exhibit**<br>**SFA # 4.7** | **$542,832.37** | **Creditor with various security interest.** |
| 4.8. | **Bluehenge Capital Partners**<br>**400 Convention St., Suite 1060**<br>**Baton Rouge, LA 70802**<br>**Secured Creditor** | **2/12/2019**<br>**$106,311.00**<br>**1/16/2019**<br>**$106,311.00**<br>**12/11/2018**<br>**$106,311.00** | **$318,933.00** | **Creditor with preferred ship mortgage.** |
| 4.9. | **Avis J. Bourg, III**<br>**12065 Hwy. 1078**<br>**Folsom, LA 70437**<br>**Executive** | **See Exhibit**<br>**SFA # 4.9** | **$168,000.00** | **Executive Salary** |

Debtor   **Offshore Marine Contractors, Inc.**                Case number *(if known)*   **19-13253**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10<br>· | **Brady J. Antill<br>16516 West Main Street<br>Cut Off, LA 70345<br>Executive** | **See Exhibit<br>SFA # 4.10** | **$95,410.12** | **Executive Salary** |
| 4.11<br>· | **Jordan Orgeron<br>607 Lancaster Dr.<br>Houma, LA 70360<br>Officer/Executive** | **See Exhibit<br>SFA # 4.11** | **$101,332.99** | **Officer/Executive Salary** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Poincon v. Offshore Marine Contractors, Inc., et al<br>18-02748** | **Marine Personal Injury** | **U.S. District Court Eastern District LA<br>500 Poydras Street<br>New Orleans, LA 70130** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | **Young v. Freeport-McMoran Oil & Gas LLC, et al<br>18-04464** | **Maritime Personal Injury, Outer Continental Shelf Lands Act** | **U.S. District Court Eastern District LA<br>500 Poydras Street<br>New Orleans, LA 70130** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | **Poincoin v. Offshore Marine Contractors, Inc.<br>18-10251** | **Marine Personal Injury Jones Act)** | **U.S. District Court Eastern District LA<br>500 Poydras Street<br>New Orleans, LA 70130** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Caterpillar Financial Services Corp. v. Raimy Eymard L/B, et al<br>19-00855** | **Suit in rem and in personam to enforce promissory note and Preferred Ship Mortgage** | **U.S. District Court Eastern District LA<br>500 Poydras Street<br>New Orleans, LA 70130** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **Offshore Marine Contractors, Inc.** | | Case number *(if known)* **19-13253** |
|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.5. | **Price v. Quality Energy Services, Inc, et al**<br>**17-01279** | **Maritime Personal Injury (Jones Act)** | **U.S. District Court Western District LA**<br>**611 Broad Street, Suite 188**<br>**Lake Charles, LA 70601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Patterson v. International Snubbing Services LLC, et al**<br>**17-01258** | **Maritime Personal Injury** | **U.S. District Court Western District LA**<br>**800 Lafayette Street, Suite 2100**<br>**Lafayette, LA 70501** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.7. | **131426 Regions Bank, et al v. Michael Eymard, et al; consolidated with 151524 (17th JDC): Bourg v. Michael Eymard, et al) - issues currently pending on writ application to First Circuit Court of Appeal, 2019-CW-1221**<br>**2019-CW-1221** | **Revocatory Action** | **First Circuit Court of Appeal**<br>**1600 N 3rd St**<br>**Baton Rouge, LA 70802** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **Airgas Southwest Inc. v. Offshore Marine Contractors, Inc. (dormant since 2013)**<br>**120369** | **Open Account** | **17th Judicial District Court**<br>**201 Green St.**<br>**Thibodaux, LA 70301** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **Bourg v. Offshore Marine Contractors, Inc.**<br>**116416** | **Mandamus** | **17th Judicial District Court**<br>**201 Green St.**<br>**Thibodaux, LA 70301** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. | **Bourg v. Michael Eymard, et al**<br>**119578** | **Breach of Contract** | **17th Judicial District Court**<br>**201 Green St.**<br>**Thibodaux, LA 70301** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. | **Lemelle, et al v. Conn Energy, Inc, et al (motion to dismiss filed 2006, no order)**<br>**102530** | **Damages** | **17th Judicial District Court**<br>**201 Green St.**<br>**Thibodaux, LA 70301** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. | **Offshore Marine Contractors, Inc. v. Associated Gas & Oil Co, LTD (dormant since 2011)**<br>**116832** | **Promissory Note** | **17th Judicial District Court**<br>**201 Green St.**<br>**Thibodaux, LA 70301** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13. | **Offshore Marine Contractors, Inc. v. Boudreaux (dormant since 2014)**<br>**124715** | **Injunction** | **17th Judicial District Court**<br>**201 Green St.**<br>**Thibodaux, LA 70301** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. | **Caterpillar Financial Services Corporation v. Offshore Marine Contractors, Inc., et al**<br>**19-03750** | **Rule B Action (in Admiralty) by verified complaint for issuance of maritime writs of attachment** | **U.S. District Court SDTX (Houston)**<br>**515 Rusk Street**<br>**Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **Offshore Marine Contractors, Inc.**                                   Case number *(if known)*  **19-13253**

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.15. | **Eric J. Phelps v. Offshore Marine Contractors, Inc.** 17-6588 | **Maritime Personal Injury (in Admiralty)** | **US District Court EDLA** 500 Poydras Street New Orleans, LA 70130 | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.16. | **Smith v. Offshore Marine Contractors, Inc.** 16-1300 | **Maritime Personal Injury** | **US District Court WDLA** 800 Lafayette Street, Suite 2100 Lafayette, LA 70501 | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.17. | **A&A Brokers, LLC v. Offshore Marine Contractors, Inc.** 181161 | **Alleged breach of contract to pay sales commission to boat broker** | **32nd Judicial District Court** 7856 Main Street Houma, LA 70360 | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.18. | **Norma Lirette v. Offshore Marine Contractors, Inc. Agency Charge No.** 461-2019-02582 | **Alleged sex discrimination and attendant claim for retaliation** | **Equal Employment Opportunity Commission** 500 Poydras Street, Suite 809 New Orleans, LA 70130 | ☑ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

12/18/19 3:16PM

Debtor    **Offshore Marine Contractors, Inc.**                                    Case number *(if known)*  **19-13253**

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Stewart Robbins & Brown, LLC**<br>**P. O. Box 2348**<br>**Baton Rouge, LA 70821-2348** | **See attached exhibit SFA # 11**<br><br>**Retainer payments $307,689.57**<br>**SRB Draws on retainers $230,623.96** | | **$307,689.57** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Blackbriar Advisors LLC**<br>**3131 McKinney Ave**<br>**Suite 600**<br>**Dallas, TX 75204** | | **9/19/19:**<br>**$13,673.18**<br>**10/15/19:**<br>**$50,000** | **$63,673.18** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any transfers or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ☐ None.

| | Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **De Wayle's International Limited**<br>**Plot 289 Emonena Lane**<br>**Ugborikoko, Efurun-Warri**<br>**Delta State, Nigeria** | **M/V Lucas Bourg (Official Number 1208625)** | **August 27, 2019** | **$3,200,000.00** |
| | Relationship to debtor<br>**none** | | | |
| 13.2. | **Unknown (not an insider)** | **Kenworth Truck w/ 32' flatbed** | **04/24/18** | **$45,000.00** |
| | Relationship to debtor | | | |

| **Part 7:** | Previous Locations |
|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Offshore Marine Contractors, Inc.** | Case number *(if known)* | **19-13253** |
|---|---|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

---

**Part 8:**   **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**   **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Customer e-mail contact list**

Does the debtor have a privacy policy about that information?

■ No
☐ Yes

**17.** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

Name of plan

**Offshore Marine Contractors, Inc. 401(k) Plan**

Employer identification number of the plan

EIN:  **72-1446077**

Has the plan been terminated?

■ No
☐ Yes

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

---

Debtor    **Offshore Marine Contractors, Inc.**                      Case number *(if known)*  **19-13253**

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Mississippi River Bank Belle Chasses Main Office 8435 Hwy. 23 Belle Chasse, LA 70037** | **XXXX-5794** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **3/31/18** | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Tram Shipyards, Inc. c/o Martin Bohman 445 North Boulevard Baton Rouge, LA 70802** | **Leeville, LA** | **Dock space utilized by Debtor for vessel operations** | **Unknown** |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

Debtor    **Offshore Marine Contractors, Inc.**                                  Case number *(if known)*  **19-13253**

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- |
| 25.1.  **Louie Eymard, L.L.C.**<br>**133 W. 113th St.**<br>**Cut Off, LA 70345** | **Single-Member Entity to Own Vessel** | EIN:<br><br>From-To  **04/12/06 - present** |
| 25.2.  **Lacie Bourg, L.L.C.**<br>**133 West 113th St.**<br>**Cut Off, LA 70345** | **Single-Member Entity to Own Vessel** | EIN:<br><br>From-To  **5/22/06 - present** |
| 25.3.  **Beverly Eymard, L.L.C.**<br>**133 West 113th Street**<br>**Cut Off, LA 70345** | **Single-Member Entity to Own Vessel** | EIN:<br><br>From-To  **10/20/10 - present** |
| 25.4.  **A.J. Bourg, L.L.C.**<br>**133 West 113th Street**<br>**Cut Off, LA 70345** | **Single-Member Entity to Own Vessel** | EIN:<br><br>From-To  **7/5/06 - present** |
| 25.5.  **Courtney Gabrielle, L.L.C.**<br>**133 W. 113th St.**<br>**Cut Off, LA 70345** | **Single-Member Entity to Own Vessel** | EIN:<br><br>From-To  **4/12/06 - present** |
| 25.6.  **Lucas Bourg, L.L.C.**<br>**133 West 113th Street**<br>**Cut Off, LA 70345** | **Single-Member Entity to Own Vessel** | EIN:<br><br>From-To  **7/5/06 - present** |
| 25.7.  **Offshore Marine, Inc.** | **Debtor acquired entity 12/14/14 via merger** | EIN:<br><br>From-To  **6/28/02 - 12/11/14** |

| Debtor | **Offshore Marine Contractors, Inc.** | Case number *(if known)* | **19-13253** |
|---|---|---|---|

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| 25.8.  **Glencoe, Inc.** | **Debtor acquired entity 4/30/15 via merger** | **Dates business existed** |
| | | EIN: |
| | | From-To  **4/30/15 - 4/30/15** |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **Kim Pitre**<br>**Offshore Marine Contractors, Inc.**<br>**133 W 113th St.**<br>**Cut Off, LA 70345** | **Entirety of two years pre-petition** |
| 26a.2.  **Jordan Orgeron**<br>**Offshore Marine Contractors, Inc.**<br>**133 West 113th Street**<br>**Cut Off, LA 70345** | **Entirety of two years pre-petition** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **Lucille Hess**<br>**Pepperman, Emboulas, Schwartz, & Todaro**<br>**1815 Clearview Pkwy**<br>**Metairie, LA 70001** | **Entirety of two years pre-petition** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Lucille Hess**<br>**Pepperman Emboulas Schwartz & Todaro LLC**<br>**1815 Clearview Pkwy**<br>**Metairie, LA 70001** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Regions Commercial Equipment Finance LLC**<br>**1900 5th Avenue North, Suite 2400**<br>**Birmingham, AL 35203** |
| 26d.2.  **Caterpillar Financial Services**<br>**PO Box 730681**<br>**Dallas, TX 75373-0681** |

Debtor    **Offshore Marine Contractors, Inc.**                                    Case number *(if known)*  **19-13253**

| Name and address |
|---|
| 26d.3.    **MidSouth Bank N.A.**<br>**P. O. Box 3745**<br>**Lafayette, LA 70502** |
| 26d.4.    **United Community Bank**<br>**13386 West Main St.**<br>**Larose, LA 70373** |
| 26d.5.    **Wells Fargo Equipment Finance**<br>**300 Tri-State International**<br>**Suite 400**<br>**Lincolnshire, IL 60069** |
| 26d.6.    **Mississippi River Bank**<br>**Belle Chasses Main Office**<br>**8435 Hwy. 23**<br>**Belle Chasse, LA 70037** |
| 26d.7.    **Bluehenge Capital Secured Debt SBIC, LP**<br>**400 Convention St., Suite 1060**<br>**Baton Rouge, LA 70802** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■  No
☐  Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Raimy D. Eymard | 571 W 159th St<br>Galliano, LA 70354 | Shareholder; President/CFO | 33.33% |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Michael M. Eymard | 16379 Highway 3235<br>Cut Off, LA 70345 | Shareholder | 33.33% |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Robert Schleizer | 3131 McKinney AVe., Suite 600<br>Dallas, TX 75204 | Board Member | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Louis J. Eymard, II | 121 Safari Heights<br>Cut Off, LA 70345 | Shareholder, Executive Vice President | 33.33% |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐  No
■  Yes. Identify below.

Debtor   **Offshore Marine Contractors, Inc.**                                              Case number *(if known)*   **19-13253**

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Charles R. "Chuck" Glenn | Glencor, Inc. 11200 W. 191st Street Spring Hill, KS 66083 | member of Board of Directors | 5/5/2015 - 9/10/19 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|--|-------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | **See Answer to Question 4** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|

**Part 14:** **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 18, 2019**

**/s/ Raimy Eymard**                                         **Raimy Eymard**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

SFA # 3

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Liability Check | 9/4/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 09/03/2019 | $ 125,877.39 |
| Liability Check | 9/4/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 09/03/2019 | $ 10,349.78 |
| Bill Pmt -Check | 9/5/2019 | 3160 | Acadiana Diesel | | $ 572.97 |
| Bill Pmt -Check | 9/5/2019 | 3161 | ALL AMERICAN PAINT & SUPPLY, INC. | | $ 2,320.50 |
| Bill Pmt -Check | 9/5/2019 | 3162 | AM SUPPLY | | $ 195.82 |
| Bill Pmt -Check | 9/5/2019 | 3163 | Bluetide Communications | | $ 1,012.50 |
| Bill Pmt -Check | 9/5/2019 | 3164 | BLUEWATER RUBBER AND GASKET | | $ 2,441.41 |
| Bill Pmt -Check | 9/5/2019 | 3165 | CANON SOLUTIONS AMERICA | | $ 159.67 |
| Bill Pmt -Check | 9/5/2019 | 3166 | CB ELECTRICAL SUPPLIES | | $ 1,016.94 |
| Bill Pmt -Check | 9/5/2019 | 3167 | COMPLETE OCCUPATIONAL HEALTH | | $ 1,810.00 |
| Liability Check | 9/5/2019 | 3153 | Department of Children & Family Services | ID# 002039845-02 | $ 393.75 |
| Liability Check | 9/5/2019 | 3155 | Department of Children & Family Services | 000614431-01 | $ 372.23 |
| Liability Check | 9/5/2019 | 3156 | Department of Children & Family Services | 001354265-02 | $ 96.50 |
| Liability Check | 9/5/2019 | 3157 | Department of Children & Family Services | 01570422-01 | $ 393.22 |
| Liability Check | 9/5/2019 | 3158 | Department of Children & Family Services | 001644863-03 | $ 200.00 |
| Bill Pmt -Check | 9/5/2019 | 3168 | DIRECTV | | $ 232.96 |
| Bill Pmt -Check | 9/5/2019 | 3169 | DISA, INC | | $ 933.50 |
| Bill Pmt -Check | 9/5/2019 | 3170 | ENCORE FOOD SERVICES LLC | | $ 24,618.13 |
| Bill Pmt -Check | 9/5/2019 | 3171 | EXPRESS GLASS INC. | | $ 200.00 |
| Bill Pmt -Check | 9/5/2019 | 3172 | EXPRESS SUPPLY & STEEL | | $ 119.00 |
| Bill Pmt -Check | 9/5/2019 | 3173 | EXTREME WELDING SERVICE,LLC | | $ 3,259.00 |
| Bill Pmt -Check | 9/5/2019 | 3174 | FLEET SUPPLY | | $ 453.82 |
| Bill Pmt -Check | 9/5/2019 | 3175 | FOREFRONT EMERGENCY MANAGEMENT, LP | | $ 1,265.00 |
| Bill Pmt -Check | 9/5/2019 | 3176 | Go Marine Services | | $ 2,905.00 |
| Bill Pmt -Check | 9/5/2019 | 3177 | GOLDEN MEADOW TRUE VALUE | | $ 195.05 |
| Bill Pmt -Check | 9/5/2019 | 3178 | GULF CRANE SERVICES, INC. | | $ 795.00 |
| Bill Pmt -Check | 9/5/2019 | 3179 | HSA BANK | | $ 833.30 |
| Bill Pmt -Check | 9/5/2019 | 3180 | JEFF BALFA | | $ 720.00 |
| Bill Pmt -Check | 9/5/2019 | 3181 | JOSEPH THERIOT | | $ 1,367.78 |
| Liability Check | 9/5/2019 | E-pay | LA Dept of Revenue | 9901380001 QB Tracking # 2017897030 | $ 197.25 |
| Bill Pmt -Check | 9/5/2019 | 3182 | LAFOURCHE PARISH WATER DIST. | | $ 50.70 |
| Bill Pmt -Check | 9/5/2019 | 3183 | LEXIE WATER ASSOCIATION, INC. | | $ 20.00 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -Check | 9/5/2019 | 3184 | LOUISIANA MACHINERY | | $ 929.05 |
| Bill Pmt -Check | 9/5/2019 | 3185 | Maritime Safety Solutions llc | | $ 606.60 |
| Bill Pmt -Check | 9/5/2019 | 3186 | MC Electric | | $ 1,359.80 |
| Bill Pmt -Check | 9/5/2019 | 3187 | MC MASTER -CARR | | $ 95.89 |
| Bill Pmt -Check | 9/5/2019 | 3188 | Melaco Sisters | | $ 224.85 |
| Bill Pmt -Check | 9/5/2019 | 3189 | PRAXAIR | | $ 53.04 |
| Bill Pmt -Check | 9/5/2019 | 3190 | PROVISIONS ENERGY & MARINE SUPPORT | | $ 46,892.83 |
| Bill Pmt -Check | 9/5/2019 | 3191 | QUALITY PAINT & SUPPLY | | $ 3,711.90 |
| Bill Pmt -Check | 9/5/2019 | 3192 | RORY J. VANHAVERBEKE | | $ 109.85 |
| Bill Pmt -Check | 9/5/2019 | 3193 | RPM TRUCKING | | $ 2,000.00 |
| Bill Pmt -Check | 9/5/2019 | 3194 | SEA SAFETY & SURVIVAL, LLC | | $ 180.00 |
| Bill Pmt -Check | 9/5/2019 | 3195 | SOUTHERN CRANE & HYDRAULICS, LLC | | $ 766.50 |
| Liability Check | 9/5/2019 | 3154 | State Disbursement Unit | 1711900/07F000991 | $ 127.83 |
| Liability Check | 9/5/2019 | 3159 | TX CHILD SUPPORT SDU | ID# 00138856983 7874 | $ 292.41 |
| Check | 9/5/2019 | ACH130 | UNITED HEALTH CARE INSURANCE CO. | Health Insurance Co. Portion | $ 1,505.87 |
| Liability Check | 9/5/2019 | ACH127 | UNITED HEALTH CARE INSURANCE CO. | Group # 05X4101 | $ 25,071.13 |
| Liability Check | 9/5/2019 | ACH128 | UNITED HEALTH CARE INSURANCE CO. | 05X4101 | $ 3,936.46 |
| Liability Check | 9/5/2019 | ACH129 | UNITED HEALTH CARE INSURANCE CO. | OFFSHOREMA-BL-153438 | $ 1,640.33 |
| Liability Check | 9/5/2019 | E-pay | UNITED STATES TREASURY | 72-1446077 QB Tracking # 2017752030 | $ 1,525.48 |
| Bill Pmt -Check | 9/6/2019 | 3200 | AFLAC | | $ 94.31 |
| Liability Check | 9/6/2019 | 3199 | AFLAC | PM868 | $ 1,138.84 |
| Liability Check | 9/6/2019 | 3201 | AFLAC Group | 20127 | $ 486.74 |
| Liability Check | 9/6/2019 | 131 | FIDELITY INVESTMENTS | 53378 | $ 3,258.95 |
| Liability Check | 9/6/2019 | 132 | FIDELITY INVESTMENTS | | $ 7,679.75 |
| Liability Check | 9/6/2019 | 3196 | HSA BANK | Offshore Marine Cont | $ 377.50 |
| Liability Check | 9/6/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 09/05/2019 | $ 3,896.62 |
| Liability Check | 9/6/2019 | 3197 | WASHINGTON NATIONAL INS. CO. | WG00001543, 51073 | $ 333.40 |
| Liability Check | 9/6/2019 | 3198 | WASHINGTON NATIONAL INS. CO. | WG00001543,51073 | $ 104.60 |
| Check | 9/9/2019 | ACH | CORTEX BUSINESS SOLUTIONS USA, LLC | OlLine Invoicing Services | $ 9.00 |
| Bill Pmt -Check | 9/11/2019 | 3217 | AMERICAN LONGSHORE MUTUAL ASSOC | | $ 4,237.64 |
| Bill Pmt -Check | 9/11/2019 | 3208 | Bluetide Communications | | $ 2,026.20 |
| Bill Pmt -Check | 9/11/2019 | 3202 | DIRECTV | | $ 162.99 |
| Bill Pmt -Check | 9/11/2019 | 3209 | ENCORE FOOD SERVICES LLC | | $ 18,764.16 |
| Liability Check | 9/11/2019 | ACH133 | FIDELITY INVESTMENTS | 53378 | $ 118.39 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -Check | 9/11/2019 | 3210 | MOTION INDUSTRIES* | | $ 2,412.20 |
| Bill Pmt -Check | 9/11/2019 | 3203 | PAUL'S AGENCY | Insurance | $ 353,818.77 |
| Bill Pmt -Check | 9/11/2019 | 3211 | PROVISIONS ENERGY & MARINE SUPPORT | | $ 9,278.93 |
| Bill Pmt -Check | 9/11/2019 | 3212 | QUALITY PAINT & SUPPLY | | $ 281.56 |
| Bill Pmt -Check | 9/11/2019 | 3213 | SEA HORSE SYSTEMS, LLC | | $ 1,263.24 |
| Bill Pmt -Check | 9/11/2019 | 3214 | SIMPLE FUSION | | $ 325.00 |
| Bill Pmt -Check | 9/11/2019 | 3204 | STACEY VERDIN | | $ 600.00 |
| Bill Pmt -Check | 9/11/2019 | 3205 | STATE OF LA DEQ | | $ 250.00 |
| Bill Pmt -Check | 9/11/2019 | 3215 | SUPERIOR SHIPYARD & FABRICATION, INC. | | $ 1,393.80 |
| Bill Pmt -Check | 9/11/2019 | 3206 | VISION COMMUNICATIONS | | $ 1,605.37 |
| Bill Pmt -Check | 9/11/2019 | 3207 | WEX BANK | | $ 1,271.67 |
| Bill Pmt -Check | 9/11/2019 | 3216 | WEX BANK | | $ 13.00 |
| Liability Check | 9/12/2019 | ACH134 | LINCOLN FINANCIAL GROUP | OFFSHOREMA-BL-153438 | $ 3,131.94 |
| Liability Check | 9/12/2019 | EFT | STEWART ROBBINS & BROWN, LLC | | $ 19,316.08 |
| Liability Check | 9/16/2019 | E-pay | LA Dept of Revenue | 9901380001 QB Tracking # -1886895266 | $ 6,174.71 |
| Liability Check | 9/16/2019 | E-pay | UNITED STATES TREASURY | 72-1446077 QB Tracking # -1887166266 | $ 45,151.02 |
| Liability Check | 9/17/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 09/16/2019 | $ 121,662.07 |
| Liability Check | 9/17/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 09/16/2019 | $ 728.29 |
| Bill Pmt -Check | 9/18/2019 | 3225 | BRAEMAR TECHNICAL SERVICES INC | | $ 11,071.08 |
| Bill Pmt -Check | 9/18/2019 | 3226 | CANON SOLUTIONS AMERICA | | $ 155.28 |
| Liability Check | 9/18/2019 | 3218 | Department of Children & Family Services | ID# 002039845-02 | $ 300.00 |
| Liability Check | 9/18/2019 | 3220 | Department of Children & Family Services | 000614431-01 | $ 372.23 |
| Liability Check | 9/18/2019 | 3221 | Department of Children & Family Services | 001354265-02 | $ 96.50 |
| Liability Check | 9/18/2019 | 3222 | Department of Children & Family Services | 01570422-01 | $ 393.22 |
| Liability Check | 9/18/2019 | 3223 | Department of Children & Family Services | 00164863-03 | $ 200.00 |
| Bill Pmt -Check | 9/18/2019 | 3227 | DIRECTV | | $ 173.32 |
| Bill Pmt -Check | 9/18/2019 | 3228 | ENTERGY | | $ 2,683.77 |
| Bill Pmt -Check | 9/18/2019 | 3229 | ENTERPRISE FM TRUST | | $ 5,380.68 |
| Liability Check | 9/18/2019 | ACH135 | FIDELITY INVESTMENTS | 53378 | $ 7,679.09 |
| Liability Check | 9/18/2019 | ACH136 | FIDELITY INVESTMENTS | | $ 3,147.13 |
| Bill Pmt -Check | 9/18/2019 | 3230 | JEFF BALFA | | $ 675.00 |
| Bill Pmt -Check | 9/18/2019 | 3231 | KURT LUWISCH | | $ 115.24 |
| Bill Pmt -Check | 9/18/2019 | 3233 | PROGRESSIVE PALOVERDE INS. CO. | | $ 251.60 |
| Bill Pmt -Check | 9/18/2019 | 3234 | RORY J. VANHAVERBEKE | | $ 2,686.25 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Liability Check | 9/18/2019 | 3219 | State Disbursement Unit | 1711900/07F000991 | $ 100.00 |
| Bill Pmt -Check | 9/18/2019 | 3235 | TOTAL WASTE SOLUTIONS, LLC | | $ 665.47 |
| Liability Check | 9/18/2019 | 3224 | TX CHILD SUPPORT SDU | | $ 292.41 |
| Bill Pmt -Check | 9/18/2019 | 3236 | WELLS FARGO EQUIPMENT FINANCE | ID# 0013856983787 4 | $ 41,370.00 |
| Bill Pmt -Check | 9/19/2019 | EFT | AMERICAN EXPRESS | | $ 14,000.00 |
| Bill Pmt -Check | 9/19/2019 | EFT | BLACK BRIAR ADVISORS, LLC | | $ 13,673.18 |
| Bill Pmt -Check | 9/19/2019 | EFT | LAFOURCHE PARISH SCHOOL BOARD | | $ 3,127.49 |
| Bill Pmt -Check | 9/19/2019 | EFT | LOUISIANA DEPT OF REVENUE | | $ 2,584.00 |
| Check | 9/19/2019 | ACH136 | MISSISSIPPI RIVER BANK | Wire Fee | $ 20.00 |
| Bill Pmt -Check | 9/19/2019 | EFT | WEX BANK | | $ 134.70 |
| Bill Pmt -Check | 9/24/2019 | 3239 | BOHMAN MORSE, LLC | | $ 13,507.54 |
| Bill Pmt -Check | 9/24/2019 | 3240 | STACEY VERDIN | | $ 600.00 |
| Bill Pmt -Check | 9/24/2019 | 3241 | UNITED COMMUNITY BANK. | | $ 9,186.52 |
| Bill Pmt -Check | 9/24/2019 | 3242 | VERIZON WIRELESS | | $ 771.78 |
| Bill Pmt -Check | 9/26/2019 | EFT | STEWART ROBBINS & BROWN, LLC | | $ 26,384.96 |
| Bill Pmt -Check | 9/26/2019 | EFT | WRIGHT NATIONAL FLOOD INSURANCE COMPANY | | $ 4,238.00 |
| Check | 9/30/2019 | | MISSISSIPPI RIVER BANK | Service Charge | $ 25.00 |
| Bill Pmt -Check | 10/1/2019 | 3245 | DIRECTV | | $ 440.94 |
| Bill Pmt -Check | 10/1/2019 | 3246 | JEFF BALFA | | $ 675.00 |
| Liability Check | 10/1/2019 | E-pay | LA Dept of Revenue | 9901380001 QB Tracking # 161090593 0 | $ 6,302.25 |
| Bill Pmt -Check | 10/1/2019 | 3247 | LEXIE WATER ASSOCIATION, INC. | | $ 20.00 |
| Bill Pmt -Check | 10/1/2019 | 3248 | Marquis Person | | $ 1,578.30 |
| Bill Pmt -Check | 10/1/2019 | 3249 | MICHAEL EYMARD | | $ 640.00 |
| Liability Check | 10/1/2019 | E-pay | UNITED STATES TREASURY | 72-1446077 QB Tracking # 160963393 0 | $ 45,149.02 |
| Liability Check | 10/2/2019 | 3250 | Department of Children & Family Services | ID# 002039845-02 | $ 393.75 |
| Liability Check | 10/2/2019 | 3252 | Department of Children & Family Services | 000614431-01 | $ 372.23 |
| Liability Check | 10/2/2019 | 3253 | Department of Children & Family Services | 001354265-02 | $ 96.50 |
| Liability Check | 10/2/2019 | 3254 | Department of Children & Family Services | 01570422-01 | $ 100.00 |
| Liability Check | 10/2/2019 | 3255 | Department of Children & Family Services | 00164863-03 | $ 50.00 |
| Liability Check | 10/2/2019 | 3257 | Department of Children & Family Services | 001301047-01 | $ 250.00 |
| General Journal | 10/2/2019 | 1763 | MISSISSIPPI RIVER BANK | AR LOC | $ 9,773.07 |
| General Journal | 10/2/2019 | 1763 | MISSISSIPPI RIVER BANK | AP TERM | $ 35,562.65 |
| General Journal | 10/2/2019 | 1763 | MISSISSIPPI RIVER BANK | AP TERM $1mm | $ 3,437.59 |
| Liability Check | 10/2/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 10/01/2019 | $ 123,023.96 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Liability Check | 10/2/2019 | 3251 | State Disbursement Unit | 1711900/07F000991 | $ 153.40 |
| Liability Check | 10/2/2019 | 3256 | TX CHILD SUPPORT SDU | ID# 001388569837874 | $ 292.41 |
| Liability Check | 10/4/2019 | ACH141 | FIDELITY INVESTMENTS | 53378 | $ 7,253.33 |
| Liability Check | 10/4/2019 | ACH142 | FIDELITY INVESTMENTS | | $ 2,684.25 |
| Bill Pmt -Check | 10/4/2019 | ACH140 | UNITED HEALTH CARE INSURANCE CO. | | $ 3,211.12 |
| Liability Check | 10/4/2019 | ACH137 | UNITED HEALTH CARE INSURANCE CO. | Group # 05X4101 | $ 24,244.52 |
| Liability Check | 10/4/2019 | ACH138 | UNITED HEALTH CARE INSURANCE CO. | 05X4101 | $ 3,936.46 |
| Liability Check | 10/4/2019 | ACH139 | UNITED HEALTH CARE INSURANCE CO. | OFFSHOREMA-BL-153438 | $ 1,606.19 |
| Bill Pmt -Check | 10/9/2019 | 3258 | AMERICAN LONGSHORE MUTUAL ASSOC | | $ 4,237.64 |
| Bill Pmt -Check | 10/9/2019 | 3267 | BLUEHENGE CAPITAL SECURED DEBT SBIC, LP | | $ 26,810.32 |
| Check | 10/9/2019 | ACH | CORTEX BUSINESS SOLUTIONS USA, LLC | Online Invoicing Fees | $ 9.00 |
| Bill Pmt -Check | 10/9/2019 | 3259 | DIRECTV | | $ 334.98 |
| Bill Pmt -Check | 10/9/2019 | 3260 | JOSEPH THERIOT | | $ 1,618.64 |
| Bill Pmt -Check | 10/9/2019 | 3261 | KURT LUWISCH | | $ 319.88 |
| Bill Pmt -Check | 10/9/2019 | 3262 | LAFOURCHE PARISH WATER DIST. | | $ 116.00 |
| Bill Pmt -Check | 10/9/2019 | 3263 | MARSH USA, INC. | Insurance | $ 303,079.84 |
| Bill Pmt -Check | 10/9/2019 | 3264 | RPM TRUCKING | | $ 2,000.00 |
| Bill Pmt -Check | 10/9/2019 | 3265 | STACEY VERDIN | | $ 600.00 |
| Bill Pmt -Check | 10/9/2019 | EFT | STEWART ROBBINS & BROWN, LLC | | $ 22,162.87 |
| Bill Pmt -Check | 10/9/2019 | 3266 | VISION COMMUNICATIONS | | $ 1,599.89 |
| Check | 10/10/2019 | ACH144 | LINCOLN FINANCIAL GROUP | Lincoln Financal Billing# Oct.'2019 | $ 903.05 |
| Liability Check | 10/10/2019 | ACH143 | LINCOLN FINANCIAL GROUP | OFFSHOREMA-BL-153438 | $ 3,750.32 |
| Bill Pmt -Check | 10/15/2019 | Wire | BALDWIN HASPEL BURKE & MAYER, L.L.C. | | $ 8,903.75 |
| Bill Pmt -Check | 10/15/2019 | Wire | BLACK BRIAR ADVISORS, LLC | retainer | $ 50,000.00 |
| Bill Pmt -Check | 10/15/2019 | Wire | BOHMAN MORSE, LLC | | $ 18,465.00 |
| Bill Pmt -Check | 10/15/2019 | Wire | PEPPERMAN EMBOULAS SCHWARTZ & TODARO | retainer | $ 16,000.00 |
| Bill Pmt -Check | 10/16/2019 | 3268 | AARON OIL CO, INC. | | $ 797.00 |
| Bill Pmt -Check | 10/16/2019 | 3269 | Acadiana Diesel | | $ 671.98 |
| Bill Pmt -Check | 10/16/2019 | 3270 | ALAMO HYDRAULICS OF LOUISIANA | | $ 2,830.00 |
| Bill Pmt -Check | 10/16/2019 | 3271 | ALL AMERICAN PAINT & SUPPLY, INC. | | $ 1,337.54 |
| Bill Pmt -Check | 10/16/2019 | 3272 | Beerman Precision Inc. | | $ 490.33 |
| Bill Pmt -Check | 10/16/2019 | 3273 | Bluetide Communications | | $ 33,950.00 |
| Bill Pmt -Check | 10/16/2019 | 3274 | BLUEWATER RUBBER AND GASKET | | $ 1,204.73 |
| Bill Pmt -Check | 10/16/2019 | 3275 | CB ELECTRICAL SUPPLIES | | $ 1,748.97 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -Check | 10/16/2019 | 3276 | COMPLETE OCCUPATIONAL HEALTH | | $ 835.00 |
| Bill Pmt -Check | 10/16/2019 | 3277 | EBR SERVICES, LLC | | $ 2,418.62 |
| Bill Pmt -Check | 10/16/2019 | 3278 | ENCORE FOOD SERVICES LLC | | $ 28,871.10 |
| Bill Pmt -Check | 10/16/2019 | 3279 | ENTERGY | | $ 1,785.81 |
| Bill Pmt -Check | 10/16/2019 | 3306 | ENTERPRISE FM TRUST | | $ 5,001.11 |
| Bill Pmt -Check | 10/16/2019 | 3280 | EXPRESS SUPPLY & STEEL | | $ 190.95 |
| Bill Pmt -Check | 10/16/2019 | 3281 | EXTREME WELDING SERVICE,LLC | | $ 1,129.50 |
| Bill Pmt -Check | 10/16/2019 | 3282 | FLEET SUPPLY | | $ 1,358.01 |
| Bill Pmt -Check | 10/16/2019 | 3283 | GATOR RIGGING, INSPECTION, TESTING AND SU | | $ 154.56 |
| Bill Pmt -Check | 10/16/2019 | 3284 | Go Marine Services | | $ 3,975.00 |
| Bill Pmt -Check | 10/16/2019 | 3285 | GOLDEN MEADOW TRUE VALUE | | $ 121.34 |
| Bill Pmt -Check | 10/16/2019 | 3286 | GULF CRANE SERVICES, INC. | | $ 529.99 |
| Bill Pmt -Check | 10/16/2019 | 3287 | HANAGRIFF'S MACHINE SHOP | | $ 2,625.00 |
| Bill Pmt -Check | 10/16/2019 | 3288 | HSA BANK | | $ 833.30 |
| Liability Check | 10/16/2019 | E-pay | LA Dept of Revenue | 9901380001 QB Tracking # -1388810366 | $ 5,569.52 |
| Bill Pmt -Check | 10/16/2019 | 3290 | LOUISIANA MACHINERY | | $ 3,741.76 |
| Bill Pmt -Check | 10/16/2019 | 3291 | M&A SAFETY SERVICES | | $ 135.00 |
| Bill Pmt -Check | 10/16/2019 | 3292 | MACK STEEL & SUPPLY | | $ 766.46 |
| Bill Pmt -Check | 10/16/2019 | 3293 | MARINE INDUSTRIAL FABRICATORS | | $ 1,606.02 |
| Bill Pmt -Check | 10/16/2019 | 3294 | Maritime Safety Solutions llc | | $ 449.76 |
| Bill Pmt -Check | 10/16/2019 | 3295 | MC MASTER -CARR | | $ 47.45 |
| Bill Pmt -Check | 10/16/2019 | 3296 | Melaco Sisters | | $ 459.35 |
| Bill Pmt -Check | 10/16/2019 | 3297 | MOTION INDUSTRIES* | | $ 5,123.34 |
| Bill Pmt -Check | 10/16/2019 | 3298 | NATIONAL OILWELL VARCO | | $ 167.31 |
| Bill Pmt -Check | 10/16/2019 | 3299 | PLAQUEMINES PORT, HARBOR & TERMINAL DIS | | $ 31.50 |
| Bill Pmt -Check | 10/16/2019 | 3300 | PROVISIONS ENERGY & MARINE SUPPORT | | $ 43,216.17 |
| Bill Pmt -Check | 10/16/2019 | 3301 | RORY J. VANHAVERBEKE | | $ 1,506.30 |
| Bill Pmt -Check | 10/16/2019 | 3302 | SCHAMBO MANUFACTURING, LLC | | $ 4,500.00 |
| Bill Pmt -Check | 10/16/2019 | 3303 | SCURLOCK ELECTRIC, LLC | | $ 295.41 |
| Bill Pmt -Check | 10/16/2019 | 3304 | SYNERGY RESOURCES, LLC | | $ 319.30 |
| Liability Check | 10/16/2019 | E-pay | UNITED STATES TREASURY | 72-1446077 QB Tracking # -1389136366 | $ 40,390.96 |
| Bill Pmt -Check | 10/16/2019 | 3307 | WELLS FARGO EQUIPMENT FINANCE | | $ 41,370.00 |
| Bill Pmt -Check | 10/16/2019 | 3305 | WEX BANK | | $ 1,001.26 |
| Liability Check | 10/17/2019 | 3321 | AFLAC | PM868 | $ 1,233.15 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Liability Check | 10/17/2019 | 3313 | Department of Children & Family Services | ID# 002039845-02 | $ 393.75 |
| Liability Check | 10/17/2019 | 3315 | Department of Children & Family Services | 000614431-01 | $ 372.23 |
| Liability Check | 10/17/2019 | 3316 | Department of Children & Family Services | 001354265-02 | $ 96.50 |
| Liability Check | 10/17/2019 | 3317 | Department of Children & Family Services | 01570422-01 | $ 393.22 |
| Liability Check | 10/17/2019 | 3318 | Department of Children & Family Services | 001644863-03 | $ 200.00 |
| Liability Check | 10/17/2019 | 3319 | Department of Children & Family Services | 001301047-01 | $ 250.00 |
| Liability Check | 10/17/2019 | 3309 | HSA BANK | Offshore Marine Cont | $ 377.50 |
| Bill Pmt -Check | 10/17/2019 | EFT | LAFOURCHE PARISH SCHOOL BOARD | | $ 1,300.00 |
| Bill Pmt -Check | 10/17/2019 | EFT | LOUISIANA DEPT OF REVENUE | | $ 1,074.00 |
| Liability Check | 10/17/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 10/16/2019 | $ 109,590.05 |
| Liability Check | 10/17/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 10/16/2019 | $ 3,365.33 |
| Liability Check | 10/17/2019 | 3314 | State Disbursement Unit | 1711900/07F000991 | $ 153.40 |
| Liability Check | 10/17/2019 | 3320 | TX CHILD SUPPORT SDU | ID# 0013885698837874 | $ 292.41 |
| Liability Check | 10/17/2019 | 3310 | WASHINGTON NATIONAL INS. CO. | WG00001543,51073 | $ 104.60 |
| Liability Check | 10/17/2019 | 3311 | WASHINGTON NATIONAL INS. CO. | WG00001543, 51073 | $ 166.70 |
| Liability Check | 10/17/2019 | 3312 | WASHINGTON NATIONAL INS. CO. | WG00001543,51073 | $ 166.70 |
| Liability Check | 10/18/2019 | ACH145 | FIDELITY INVESTMENTS | 53378 | $ 6,978.44 |
| Liability Check | 10/18/2019 | ACH146 | FIDELITY INVESTMENTS | | $ 3,147.13 |
| Bill Pmt -Check | 10/21/2019 | EFT | WEX BANK | | $ 126.57 |
| Bill Pmt -Check | 10/23/2019 | 3322 | BLUEHENGE CAPITAL SECURED DEBT SBIC, LP | | $ 27,509.73 |
| Bill Pmt -Check | 10/23/2019 | 3323 | Bluetide Communications | | $ 17,200.00 |
| Bill Pmt -Check | 10/23/2019 | 3324 | CANON SOLUTIONS AMERICA | | $ 171.27 |
| Bill Pmt -Check | 10/23/2019 | 3325 | ENTERGY | | $ 1,463.14 |
| Bill Pmt -Check | 10/23/2019 | 3326 | JEFF BALFA | | $ 675.00 |
| Bill Pmt -Check | 10/23/2019 | 3327 | Lloyd's Register North | | $ 7,438.40 |
| Bill Pmt -Check | 10/23/2019 | 3328 | PROGRESSIVE PALOVERDE INS. CO. | | $ 251.60 |
| Bill Pmt -Check | 10/23/2019 | 3329 | SCHAMBO MANUFACTURING, LLC | | $ 4,650.00 |
| Bill Pmt -Check | 10/23/2019 | 3330 | STACEY VERDIN | | $ 600.00 |
| Bill Pmt -Check | 10/23/2019 | 3331 | TOTAL WASTE SOLUTIONS, LLC | | $ 310.00 |
| Bill Pmt -Check | 10/23/2019 | 3332 | UNITED COMMUNITY BANK. | | $ 9,186.52 |
| Bill Pmt -Check | 10/23/2019 | 3333 | VERIZON WIRELESS | | $ 808.17 |
| Check | 10/24/2019 | ACH | MISSISSIPPI RIVER BANK | Wire Fee for pay't to Stewart Robbins | $ 20.00 |
| Bill Pmt -Check | 10/24/2019 | 3334 | RAIMY EYMARD | | $ 90.27 |
| Bill Pmt -Check | 10/24/2019 | WIRE | STEWART ROBBINS & BROWN, LLC | part payment, part retainer | $ 94,581.20 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 10/29/2019 | ACH | LOUISIANA WORKFORCE COMMISSION | SUTA | $ 874.48 |
| Bill Pmt -Check | 10/31/2019 | 3335 | Acadiana Diesel | | $ 1,232.53 |
| Bill Pmt -Check | 10/31/2019 | 3336 | ACADIANA HYDRAULIC WORKS, INC | | $ 2,304.57 |
| Bill Pmt -Check | 10/31/2019 | 3337 | BLUEWATER RUBBER AND GASKET | | $ 915.56 |
| Bill Pmt -Check | 10/31/2019 | 3338 | CALLAIS OFFICE SUPPLY | | $ 1,226.27 |
| Bill Pmt -Check | 10/31/2019 | 3339 | CB ELECTRICAL SUPPLIES | | $ 2,511.27 |
| Bill Pmt -Check | 10/31/2019 | 3340 | DIRECTV | | $ 440.94 |
| Bill Pmt -Check | 10/31/2019 | 3341 | EBR SERVICES, LLC | | $ 365.00 |
| Bill Pmt -Check | 10/31/2019 | 3342 | ENCORE FOOD SERVICES LLC | | $ 25,730.28 |
| Bill Pmt -Check | 10/31/2019 | 3343 | FASTENAL COMPANY | | $ 211.94 |
| Bill Pmt -Check | 10/31/2019 | 3344 | FLEET SUPPLY | | $ 857.08 |
| Bill Pmt -Check | 10/31/2019 | 3345 | GATOR RIGGING, INSPECTION, TESTING AND SU | | $ 902.20 |
| Bill Pmt -Check | 10/31/2019 | 3346 | Go Marine Services | | $ 3,710.00 |
| Bill Pmt -Check | 10/31/2019 | 3347 | GULF CRANE SERVICES, INC. | | $ 1,142.29 |
| Bill Pmt -Check | 10/31/2019 | 3348 | JUNEAU MARINE REFRIGERATION & AIR CONDIT | | $ 930.28 |
| Bill Pmt -Check | 10/31/2019 | 3349 | LOUISIANA MACHINERY | | $ 953.97 |
| Bill Pmt -Check | 10/31/2019 | 3350 | Melaco Sisters | | $ 84.16 |
| Check | 10/31/2019 | | MISSISSIPPI RIVER BANK | Service Charge | $ 105.00 |
| Bill Pmt -Check | 10/31/2019 | 3351 | MOTION INDUSTRIES* | | $ 2,355.62 |
| Bill Pmt -Check | 10/31/2019 | 3352 | PRAXAIR | | $ 51.22 |
| Bill Pmt -Check | 10/31/2019 | 3353 | PROVISIONS ENERGY & MARINE SUPPORT | | $ 33,287.90 |
| Bill Pmt -Check | 10/31/2019 | 3354 | QUALITY PAINT & SUPPLY | | $ 1,073.67 |
| Bill Pmt -Check | 10/31/2019 | 3355 | RICHARD'S RESTAURANT SUPPLY | | $ 1,921.24 |
| Bill Pmt -Check | 10/31/2019 | 3356 | SAFETY & TRAINING CONSULTANTS, LLC | | $ 486.00 |
| Bill Pmt -Check | 10/31/2019 | 3357 | SOUTHERN CRANE & HYDRAULICS, LLC | | $ 171.21 |
| Bill Pmt -Check | 10/31/2019 | 3358 | SOUTHERN HOME FURNISHING | | $ 1,799.98 |
| Bill Pmt -Check | 10/31/2019 | EFT | STEWART ROBBINS & BROWN, LLC | | $ 32,137.00 |
| Bill Pmt -Check | 11/1/2019 | EFT | AMERICAN EXPRESS | | $ 10,000.00 |
| Liability Check | 11/1/2019 | E-pay | LA Dept of Revenue | 9901380001 QB Tracking # -932152366 | $ 6,327.23 |
| Check | 11/1/2019 | ACH | MISSISSIPPI RIVER BANK | Wire Fee for Pay't to Stewart Robbins | $ 20.00 |
| Liability Check | 11/1/2019 | E-pay | UNITED STATES TREASURY | 72-1446077 QB Tracking # -932298366 | $ 45,567.16 |
| Liability Check | 11/4/2019 | 3359 | Department of Children & Family Services | ID# 002039845-02 | $ 393.75 |
| Liability Check | 11/4/2019 | 3361 | Department of Children & Family Services | 000614431-01 | $ 372.23 |
| Liability Check | 11/4/2019 | 3362 | Department of Children & Family Services | 001354265-02 | $ 96.50 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Liability Check | 11/4/2019 | 3363 | Department of Children & Family Services | 01570422-01 | $ 393.22 |
| Liability Check | 11/4/2019 | 3364 | Department of Children & Family Services | 001644863-03 | $ 200.00 |
| Liability Check | 11/4/2019 | 3366 | Department of Children & Family Services | 001301047-01 | $ 250.00 |
| General Journal | 11/4/2019 | 1790 | MISSISSIPPI RIVER BANK | AP TERM LOAN $1M | $ 3,552.18 |
| General Journal | 11/4/2019 | 1790 | MISSISSIPPI RIVER BANK | AR LOC | $ 7,531.93 |
| General Journal | 11/4/2019 | 1790 | MISSISSIPPI RIVER BANK | AP TERM LOAN | $ 35,562.65 |
| Liability Check | 11/4/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 11/01/2019 | $ 119,127.75 |
| Liability Check | 11/4/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 11/01/2019 | $ 4,991.24 |
| Liability Check | 11/4/2019 | 3360 | State Disbursement Unit | 1711900/07F000991 | $ 153.40 |
| Liability Check | 11/4/2019 | 3365 | TX CHILD SUPPORT SDU | ID# 00138856983787 4 | $ 292.41 |
| Liability Check | 11/4/2019 | 3367 | UNITED STATES TREASURY | "LEVY PROCEED" M.Pe | $ 1,550.00 |
| Bill Pmt -Check | 11/6/2019 | 3368 | AARON OIL CO, INC. | | $ 717.50 |
| Bill Pmt -Check | 11/6/2019 | 3369 | Acadiana Diesel | | $ 184.06 |
| Bill Pmt -Check | 11/6/2019 | EFT | AMERICAN EXPRESS | | $ 16,162.37 |
| Bill Pmt -Check | 11/6/2019 | 3396 | AMERICAN LONGSHORE MUTUAL ASSOC | | $ 4,237.64 |
| Bill Pmt -Check | 11/6/2019 | 3370 | Beerman Precision Inc. | | $ 263.72 |
| Bill Pmt -Check | 11/6/2019 | 3371 | CB ELECTRICAL SUPPLIES | | $ 276.86 |
| Bill Pmt -Check | 11/6/2019 | 3372 | COMPLETE OCCUPATIONAL HEALTH | | $ 160.00 |
| Bill Pmt -Check | 11/6/2019 | 3397 | DIRECTV | | $ 162.99 |
| Bill Pmt -Check | 11/6/2019 | 3373 | ENCORE FOOD SERVICES LLC | | $ 12,497.52 |
| Bill Pmt -Check | 11/6/2019 | 3374 | FASTENAL COMPANY | | $ 10.48 |
| Liability Check | 11/6/2019 | ACH147 | FIDELITY INVESTMENTS | | $ 3,286.00 |
| Liability Check | 11/6/2019 | ACH148 | FIDELITY INVESTMENTS | 53378 | $ 7,901.75 |
| Bill Pmt -Check | 11/6/2019 | 3375 | FLEET SUPPLY | | $ 300.88 |
| Bill Pmt -Check | 11/6/2019 | 3376 | GATOR RIGGING, INSPECTION, TESTING AND SU | | $ 545.85 |
| Bill Pmt -Check | 11/6/2019 | 3377 | Go Marine Services | | $ 1,855.00 |
| Bill Pmt -Check | 11/6/2019 | 3378 | GULF CRANE SERVICES, INC. | | $ 959.61 |
| Bill Pmt -Check | 11/6/2019 | 3379 | HOSE SPECIALTY & SUPPLY | | $ 106.68 |
| Bill Pmt -Check | 11/6/2019 | 3380 | HYDRA WORKS | | $ 547.75 |
| Bill Pmt -Check | 11/6/2019 | 3381 | JOSEPH THERIOT | | $ 1,314.92 |
| Bill Pmt -Check | 11/6/2019 | 3382 | KURT LUWISCH | | $ 398.32 |
| Bill Pmt -Check | 11/6/2019 | 3383 | LAFOURCHE PARISH WATER DIST. | | $ 54.94 |
| Bill Pmt -Check | 11/6/2019 | 3384 | LEXIE WATER ASSOCIATION, INC. | | $ 20.00 |
| Bill Pmt -Check | 11/6/2019 | 3385 | MARINE INDUSTRIAL FABRICATORS | | $ 141.25 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -Check | 11/6/2019 | 3386 | Maritime Safety Solutions llc | | $ 368.88 |
| Bill Pmt -Check | 11/6/2019 | 3387 | MC Electric | | $ 900.00 |
| Bill Pmt -Check | 11/6/2019 | 3388 | MOTION INDUSTRIES* | | $ 6,940.26 |
| Bill Pmt -Check | 11/6/2019 | 3389 | PROVISIONS ENERGY & MARINE SUPPORT | | $ 16,465.27 |
| Bill Pmt -Check | 11/6/2019 | 3390 | QUALITY PAINT & SUPPLY | | $ 402.52 |
| Bill Pmt -Check | 11/6/2019 | 3391 | RORY J. VANHAVERBEKE | | $ 2,708.68 |
| Bill Pmt -Check | 11/6/2019 | 3392 | RPM TRUCKING | | $ 200.00 |
| Bill Pmt -Check | 11/6/2019 | 3393 | SAFETY & TRAINING CONSULTANTS, LLC | | $ 177.00 |
| Bill Pmt -Check | 11/6/2019 | 3398 | STACEY VERDIN | | $ 600.00 |
| Bill Pmt -Check | 11/6/2019 | 3394 | SYNERGY RESOURCES, LLC | | $ 234.94 |
| Bill Pmt -Check | 11/6/2019 | 3395 | USCG VESSEL INSPECTION | | $ 2,270.00 |
| Check | 11/7/2019 | ACH153 | LINCOLN FINANCIAL GROUP | | $ 2,195.48 |
| Liability Check | 11/7/2019 | ACH152 | LINCOLN FINANCIAL GROUP | OFFSHOREMA-BL-153438 | $ 2,674.48 |
| Check | 11/7/2019 | ACH | MISSISSIPPI RIVER BANK | Wire Fee | $ 20.00 |
| Bill Pmt -Check | 11/7/2019 | EFT | STEWART ROBBINS & BROWN, LLC | | $ 13,380.00 |
| Check | 11/7/2019 | ACH152 | UNITED HEALTH CARE INSURANCE CO. | | $ 579.08 |
| Liability Check | 11/7/2019 | 149 | UNITED HEALTH CARE INSURANCE CO. | Group # 05X4101 | $ 22,828.73 |
| Liability Check | 11/7/2019 | 150 | UNITED HEALTH CARE INSURANCE CO. | 05X4101 | $ 3,936.46 |
| Liability Check | 11/7/2019 | 151 | UNITED HEALTH CARE INSURANCE CO. | OFFSHOREMA-BL-153438 | $ 1,568.12 |
| Bill Pmt -Check | 11/8/2019 | 3405 | AFLAC | | $ 188.62 |
| Liability Check | 11/8/2019 | 3402 | AFLAC | PM868 | $ 1,017.75 |
| Liability Check | 11/8/2019 | 3403 | AFLAC Group | 20127 | $ 486.74 |
| Bill Pmt -Check | 11/8/2019 | 3404 | HSA BANK | | $ 833.30 |
| Liability Check | 11/8/2019 | 3401 | HSA BANK | Offshore Marine Cont | $ 377.50 |
| Liability Check | 11/8/2019 | 3399 | WASHINGTON NATIONAL INS. CO. | WG00001543, 51073 | $ 333.40 |
| Liability Check | 11/8/2019 | 3400 | WASHINGTON NATIONAL INS. CO. | WG000001543,51073 | $ 104.60 |
| Check | 11/12/2019 | ACH | CORTEX BUSINESS SOLUTIONS USA, LLC | Online Invoicing Services | $ 9.00 |
| Bill Pmt -Check | 11/14/2019 | 3406 | ADMIN AMERICA, INC. | | $ 162.40 |
| Bill Pmt -Check | 11/14/2019 | 3407 | DIRECTV | | $ 171.99 |
| Bill Pmt -Check | 11/14/2019 | 3408 | ENTERGY | | $ 1,604.47 |
| Bill Pmt -Check | 11/14/2019 | 3409 | RAIMY EYMARD | | $ 1,473.27 |
| Bill Pmt -Check | 11/14/2019 | 3410 | T&T SALVAGE, LLC | | $ 690.00 |
| Bill Pmt -Check | 11/14/2019 | 3411 | VISION COMMUNICATIONS | | $ 1,605.39 |
| Bill Pmt -Check | 11/14/2019 | 3412 | WELLS FARGO EQUIPMENT FINANCE | | $ 41,370.00 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -Check | 11/14/2019 | 3413 | WEX BANK | | $ 1,380.96 |
| Liability Check | 11/15/2019 | E-pay | LA Dept of Revenue | 9901380001 QB Tracking # 642829734 | $ 5,836.22 |
| Bill Pmt -Check | 11/15/2019 | EFT | LOUISIANA DEPT OF REVENUE | | $ 1,338.00 |
| Check | 11/15/2019 | Wire Fee | MISSISSIPPI RIVER BANK | Wire Fee from Pay't from Dewayles | $ 15.00 |
| Liability Check | 11/15/2019 | E-pay | UNITED STATES TREASURY | 72-1446077 QB Tracking # 642571734 | $ 40,313.68 |
| Liability Check | 11/18/2019 | 3414 | Department of Children & Family Services | ID# 002039845-02 | $ 393.75 |
| Liability Check | 11/18/2019 | 3416 | Department of Children & Family Services | 000614431-01 | $ 372.23 |
| Liability Check | 11/18/2019 | 3417 | Department of Children & Family Services | 001354265-02 | $ 96.50 |
| Liability Check | 11/18/2019 | 3418 | Department of Children & Family Services | 001644863-03 | $ 200.00 |
| Liability Check | 11/18/2019 | 3420 | Department of Children & Family Services | 001301047-01 | $ 250.00 |
| Bill Pmt -Check | 11/18/2019 | EFT | LAFOURCHE PARISH SCHOOL BOARD | | $ 1,620.82 |
| Liability Check | 11/18/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 11/15/2019 | $ 113,489.27 |
| Liability Check | 11/18/2019 | 3415 | State Disbursement Unit | 1711900/07F000991 | $ 153.40 |
| Liability Check | 11/18/2019 | 3419 | TX CHILD SUPPORT SDU | ID# 0013885698378374 | $ 292.41 |
| Liability Check | 11/18/2019 | 3421 | UNITED STATES TREASURY | "LEVY PROCEED" M.Pe | $ 890.59 |
| Bill Pmt -Check | 11/20/2019 | EFT | AMERICAN EXPRESS | | $ 15,000.00 |
| Bill Pmt -Check | 11/20/2019 | 3422 | BALDWIN HASPEL BURKE & MAYER, L.L.C. | | $ 6,098.75 |
| Bill Pmt -Check | 11/20/2019 | 3431 | BLUEHENGE CAPITAL SECURED DEBT SBIC, LP | | $ 11,509.14 |
| Bill Pmt -Check | 11/20/2019 | 3423 | DISA, INC | | $ 1,676.25 |
| Bill Pmt -Check | 11/20/2019 | 3424 | EMAINT ENTERPRISES, LLC | | $ 1,029.96 |
| Bill Pmt -Check | 11/20/2019 | 3425 | ENTERGY | | $ 2,152.78 |
| Bill Pmt -Check | 11/20/2019 | 3426 | ENTERPRISE FM TRUST | | $ 4,982.42 |
| Liability Check | 11/20/2019 | ACH154 | FIDELITY INVESTMENTS | 53378 | $ 7,218.59 |
| Liability Check | 11/20/2019 | ACH155 | FIDELITY INVESTMENTS | | $ 3,266.88 |
| Bill Pmt -Check | 11/20/2019 | 3427 | PROGRESSIVE PALOVERDE INS. CO. | | $ 251.60 |
| Bill Pmt -Check | 11/20/2019 | 3428 | STACEY VERDIN | | $ 600.00 |
| Bill Pmt -Check | 11/20/2019 | 3429 | TOTAL WASTE SOLUTIONS, LLC | | $ 155.00 |
| Bill Pmt -Check | 11/20/2019 | 3430 | VERIZON WIRELESS | | $ 827.56 |
| Bill Pmt -Check | 11/20/2019 | EFT | WEX BANK | | $ 127.84 |
| Bill Pmt -Check | 11/27/2019 | 3432 | ADMIN AMERICA, INC. | | $ 37.80 |
| Bill Pmt -Check | 11/27/2019 | 3433 | UNITED COMMUNITY BANK. | | $ 9,186.52 |
| Bill Pmt -Check | 11/29/2019 | Wire | Bluetide Communications | | $ 14,679.19 |
| Bill Pmt -Check | 11/29/2019 | Wire | BOHMAN MORSE, LLC | | $ 7,500.00 |
| Bill Pmt -Check | 11/29/2019 | Wire | ENCORE FOOD SERVICES LLC | | $ 36,460.36 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 11/29/2019 | ACH | MISSISSIPPI RIVER BANK | Wire Fee - Encore Food Pay't | $ 20.00 |
| Check | 11/29/2019 | ACH | MISSISSIPPI RIVER BANK | Wire Fee - Provision Pay't | $ 20.00 |
| Check | 11/29/2019 | ACH | MISSISSIPPI RIVER BANK | Wire Fee - Bluetide Pay't | $ 20.00 |
| Check | 11/29/2019 | ACH | MISSISSIPPI RIVER BANK | Wire Fee - Stewart Robbins - Pay't | $ 20.00 |
| Check | 11/29/2019 | ACH | MISSISSIPPI RIVER BANK | Wire Fee - Bohman Morse Pay't | $ 20.00 |
| Bill Pmt -Check | 11/29/2019 | Wire | PROVISIONS ENERGY & MARINE SUPPORT | | 34,359.22 |
| Bill Pmt -Check | 11/29/2019 | Wire | STEWART ROBBINS & BROWN, LLC | | 11,081.00 |
| Check | 11/30/2019 | | MISSISSIPPI RIVER BANK | Service Charge | 5.00 |
| Liability Check | 12/2/2019 | E-pay | LA Dept of Revenue | 9901380001 QB Tracking # 1000153734 | 5,603.39 |
| General Journal | 12/2/2019 | 1812 | MISSISSIPPI RIVER BANK | AP TERM LOAN | 35,562.65 |
| General Journal | 12/2/2019 | 1812 | MISSISSIPPI RIVER BANK | AR LOC | 5,150.57 |
| General Journal | 12/2/2019 | 1812 | MISSISSIPPI RIVER BANK | AP TERM $1MM | 3,437.60 |
| Liability Check | 12/2/2019 | E-pay | UNITED STATES TREASURY | 72-1446077 QB Tracking # 999886734 | 38,824.20 |
| Bill Pmt -Check | 12/3/2019 | EFT | AMERICAN EXPRESS | | 22,000.00 |
| Liability Check | 12/3/2019 | 3434 | Department of Children & Family Services | ID# 002039845-02 | 393.75 |
| Liability Check | 12/3/2019 | 3436 | Department of Children & Family Services | 000614431-01 | 372.23 |
| Liability Check | 12/3/2019 | 3437 | Department of Children & Family Services | 001354265-02 | 96.50 |
| Liability Check | 12/3/2019 | 3438 | Department of Children & Family Services | 001644863-03 | 200.00 |
| Liability Check | 12/3/2019 | 3440 | Department of Children & Family Services | 001301047-01 | 250.00 |
| Liability Check | 12/3/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 12/02/2019 | 110,161.55 |
| Liability Check | 12/3/2019 | | QuickBooks Payroll Service | Created by Payroll Service on 12/02/2019 | 4,477.25 |
| Liability Check | 12/3/2019 | 3435 | State Disbursement Unit | 1711900/07F000991 | 153.40 |
| Liability Check | 12/3/2019 | 3439 | TX CHILD SUPPORT SDU | ID# 0013885693837874 | 292.41 |
| Bill Pmt -Check | 12/4/2019 | Wire | BALDWIN HASPEL BURKE & MAYER, L.L.C. | | 2,548.75 |
| Check | 12/4/2019 | ACH | MISSISSIPPI RIVER BANK | Wire Fee - Baldwin Haspel Pay't | $ 20.00 |
| Check | 12/4/2019 | ACH | MISSISSIPPI RIVER BANK | Wire Fee - Stewart Robbins Pay't | $ 20.00 |
| Bill Pmt -Check | 12/4/2019 | Wire | STEWART ROBBINS & BROWN, LLC | | 7,181.96 |

| SFA # 4.1 | Date | Amount |
|---|---|---|
| Raimy Eymard | | |
| | 12/5/2018 | $ 3,125.00 |
| | 12/19/2018 | $ 3,125.00 |
| | 12/21/2018 | $ 3,125.00 |
| | 1/4/2019 | $ 3,125.00 |
| | 1/18/2019 | $ 4,250.00 |
| | 2/5/2019 | $ 4,250.00 |
| | 2/21/2019 | $ 4,250.00 |
| | 3/5/2019 | $ 4,250.00 |
| | 3/20/2019 | $ 4,250.00 |
| | 4/3/2019 | $ 4,250.00 |
| | 4/18/2019 | $ 4,250.00 |
| | 5/3/2019 | $ 4,250.00 |
| | 5/20/2019 | $ 4,250.00 |
| | 6/5/2019 | $ 4,250.00 |
| | 6/19/2019 | $ 4,250.00 |
| | 7/3/2019 | $ 4,250.00 |
| | 7/18/2019 | $ 4,250.00 |
| | 8/5/2019 | $ 4,250.00 |
| | 8/20/2019 | $ 4,250.00 |
| | 9/5/2019 | $ 4,250.00 |
| | 9/18/2019 | $ 4,250.00 |
| | 10/3/2019 | $ 4,250.00 |
| | 10/18/2019 | $ 4,250.00 |
| | 11/5/2019 | $ 4,250.00 |
| | 11/19/2019 | $ 4,250.00 |
| | 12/4/2019 | $ 4,250.00 |
| Total | | $ 106,000.00 |
| | | |
| Expense Reimbursement | | $ 1,563.54 |
| | | |
| | | $ 107,563.54 |

| SFA # 4.2 | Date | Amount |
|---|---|---|
| Louis J. Eymard, II | | |
| | 12/5/2018 | $ 3,125.00 |
| | 12/19/2018 | $ 3,125.00 |
| | 12/21/2018 | $ 3,125.00 |
| | 1/4/2019 | $ 3,125.00 |
| | 1/18/2019 | $ 4,250.00 |
| | 2/5/2019 | $ 4,250.00 |
| | 2/21/2019 | $ 4,250.00 |
| | 3/5/2019 | $ 4,250.00 |
| | 3/20/2019 | $ 4,250.00 |
| | 4/3/2019 | $ 4,250.00 |
| | 4/18/2019 | $ 4,250.00 |
| | 5/3/2019 | $ 4,250.00 |
| | 5/20/2019 | $ 4,250.00 |
| | 6/5/2019 | $ 4,250.00 |
| | 6/19/2019 | $ 4,250.00 |
| | 7/3/2019 | $ 4,250.00 |
| | 7/18/2019 | $ 4,250.00 |
| | 8/5/2019 | $ 4,250.00 |
| | 8/20/2019 | $ 4,250.00 |
| | 9/5/2019 | $ 4,250.00 |
| | 9/18/2019 | $ 4,250.00 |
| | 10/3/2019 | $ 4,250.00 |
| | 10/18/2019 | $ 4,250.00 |
| | 11/5/2019 | $ 4,250.00 |
| | 11/19/2019 | $ 4,250.00 |
| | 12/4/2019 | $ 4,250.00 |
| Total Officer Salary | | $ 106,000.00 |

| SFA # 4.3 | Date | Amount |
|---|---|---|
| Beverly Eymard | | |
| | 12/5/2018 | $ 3,125.00 |
| | 12/19/2018 | $ 3,125.00 |
| | 12/21/2018 | $ 3,125.00 |
| | 1/4/2019 | $ 3,125.00 |
| | 1/18/2019 | $ 3,125.00 |
| | 2/5/2019 | $ 3,125.00 |
| | 2/21/2019 | $ 3,125.00 |
| | 3/5/2019 | $ 3,125.00 |
| | 3/20/2019 | $ 3,125.00 |
| | 4/3/2019 | $ 3,125.00 |
| | 4/18/2019 | $ 3,125.00 |
| | 5/3/2019 | $ 3,125.00 |
| | 5/20/2019 | $ 3,125.00 |
| | 6/5/2019 | $ 3,125.00 |
| | 6/19/2019 | $ 3,125.00 |
| | 7/3/2019 | $ 3,125.00 |
| | 7/18/2019 | $ 3,125.00 |
| | 8/5/2019 | $ 3,125.00 |
| | 8/20/2019 | $ 3,125.00 |
| | 9/5/2019 | $ 3,125.00 |
| | 9/18/2019 | $ 3,125.00 |
| | 10/3/2019 | $ 3,125.00 |
| | 10/18/2019 | $ 3,125.00 |
| | 11/5/2019 | $ 3,125.00 |
| | 11/19/2019 | $ 3,125.00 |
| | 12/4/2019 | $ 3,125.00 |
| Total Salary | | $ 81,250.00 |
| | | |
| Expense Reimbursement (Michael Eymard | 10/1/2019 | $ 640.00 |
| | | $ 81,890.00 |

SFA # 4.7

| Date | Credit |
|---|---|
| 12/10/2018 | $ 5.00 |
| 1/2/2019 | $ 34,434.68 |
| 1/2/2019 | $ 5,812.91 |
| 1/2/2019 | $ 3,078.55 |
| 1/11/2019 | $ 5.01 |
| 2/1/2019 | $ 20.00 |
| 2/4/2019 | $ 34,434.68 |
| 2/4/2019 | $ 4,668.70 |
| 2/4/2019 | $ 3,078.56 |
| 2/11/2019 | $ 5.00 |
| 3/4/2019 | $ 34,434.68 |
| 3/4/2019 | $ 2,780.63 |
| 3/4/2019 | $ 2,345.61 |
| 3/12/2019 | $ 5.00 |
| 3/28/2019 | $ 20.00 |
| 4/2/2019 | $ 34,434.68 |
| 4/2/2019 | $ 3,078.56 |
| 4/2/2019 | $ 2,753.86 |
| 4/5/2019 | $ 15.00 |
| 4/9/2019 | $ 5.00 |
| 5/2/2019 | $ 34,434.68 |
| 5/2/2019 | $ 7,942.31 |
| 5/2/2019 | $ 2,979.24 |
| 5/9/2019 | $ 5.00 |
| 5/30/2019 | $ 34,434.68 |
| 5/30/2019 | $ 9,854.35 |
| 5/30/2019 | $ 2,810.64 |
| 6/10/2019 | $ 5.00 |
| 7/2/2019 | $ 35,562.65 |
| 7/2/2019 | $ 6,933.99 |
| 7/2/2019 | $ 3,781.35 |
| 8/2/2019 | $ 35,562.65 |
| 8/2/2019 | $ 10,578.71 |
| 8/2/2019 | $ 3,552.18 |
| 8/28/2019 | $ 20.00 |
| 8/31/2019 | $ 45.00 |
| 9/2/2019 | $ 35,562.65 |
| 9/2/2019 | $ 9,858.11 |
| 9/2/2019 | $ 3,552.18 |
| 9/19/2019 | $ 20.00 |

| | | |
|---|---|---:|
| 9/30/2019 | $ | 25.00 |
| 10/2/2019 | $ | 35,562.65 |
| 10/2/2019 | $ | 9,773.07 |
| 10/2/2019 | $ | 3,437.59 |
| 10/24/2019 | $ | 20.00 |
| 10/31/2019 | $ | 105.00 |
| 11/1/2019 | $ | 20.00 |
| 11/4/2019 | $ | 35,562.65 |
| 11/4/2019 | $ | 7,531.93 |
| 11/4/2019 | $ | 3,552.18 |
| 11/7/2019 | $ | 20.00 |
| 11/15/2019 | $ | 15.00 |
| 11/29/2019 | $ | 20.00 |
| 11/29/2019 | $ | 20.00 |
| 11/29/2019 | $ | 20.00 |
| 11/29/2019 | $ | 20.00 |
| 11/29/2019 | $ | 20.00 |
| 11/30/2019 | $ | 5.00 |
| 12/2/2019 | $ | 35,562.65 |
| 12/2/2019 | $ | 5,150.57 |
| 12/2/2019 | $ | 3,437.60 |
| 12/4/2019 | $ | 20.00 |
| 12/4/2019 | $ | 20.00 |
| | $ | 542,832.37 |

| SFA # 4.9 | Date | Amount |
|---|---|---|
| Avis J. Bourg, III | | |
| | 12/5/2018 | $ 6,560.00 |
| | 12/19/2018 | $ 6,560.00 |
| | 12/21/2018 | $ 4,000.00 |
| | 1/4/2019 | $ 6,560.00 |
| | 1/18/2019 | $ 6,560.00 |
| | 2/5/2019 | $ 6,560.00 |
| | 2/21/2019 | $ 6,560.00 |
| | 3/5/2019 | $ 6,560.00 |
| | 3/20/2019 | $ 6,560.00 |
| | 4/3/2019 | $ 6,560.00 |
| | 4/18/2019 | $ 6,560.00 |
| | 5/3/2019 | $ 6,560.00 |
| | 5/20/2019 | $ 6,560.00 |
| | 6/5/2019 | $ 6,560.00 |
| | 6/19/2019 | $ 6,560.00 |
| | 7/3/2019 | $ 6,560.00 |
| | 7/18/2019 | $ 6,560.00 |
| | 8/5/2019 | $ 6,560.00 |
| | 8/20/2019 | $ 6,560.00 |
| | 9/5/2019 | $ 6,560.00 |
| | 9/18/2019 | $ 6,560.00 |
| | 10/3/2019 | $ 6,560.00 |
| | 10/18/2019 | $ 6,560.00 |
| | 11/5/2019 | $ 6,560.00 |
| | 11/19/2019 | $ 6,560.00 |
| | 12/4/2019 | $ 6,560.00 |
| Total | | $ 168,000.00 |

SFA # 4.10

Brady J. Antill

| Date | Amount |
|---|---|
| 12/5/2018 | $ 3,666.67 |
| 12/19/2018 | $ 3,666.67 |
| 12/21/2018 | $ 3,667.00 |
| 1/4/2019 | $ 3,666.67 |
| 1/18/2019 | $ 3,666.67 |
| 2/5/2019 | $ 3,666.67 |
| 2/21/2019 | $ 3,666.67 |
| 3/5/2019 | $ 3,666.67 |
| 3/20/2019 | $ 3,666.67 |
| 4/3/2019 | $ 3,666.67 |
| 4/18/2019 | $ 3,666.67 |
| 5/3/2019 | $ 3,666.67 |
| 5/20/2019 | $ 3,666.67 |
| 6/5/2019 | $ 3,666.67 |
| 6/19/2019 | $ 3,666.67 |
| 7/3/2019 | $ 3,666.67 |
| 7/18/2019 | $ 3,666.67 |
| 8/5/2019 | $ 3,666.67 |
| 8/20/2019 | $ 3,666.67 |
| 9/5/2019 | $ 3,666.67 |
| 9/18/2019 | $ 3,666.67 |
| 10/3/2019 | $ 3,666.67 |
| 10/18/2019 | $ 3,666.67 |
| 11/5/2019 | $ 3,666.67 |
| 11/19/2019 | $ 3,666.67 |
| 12/4/2019 | $ 3,666.67 |
| Total | $ 95,333.75 |
| Expense Reimbursement | $ 76.37 |
| | $ 95,410.12 |

SFA # 4.11

Jordan Orgeron

| Date | Amount |
|---|---|
| 12/5/2018 | $ 3,333.33 |
| 12/19/2018 | $ 3,333.33 |
| 12/21/2018 | $ 3,333.00 |
| 1/4/2019 | $ 3,333.33 |
| 1/18/2019 | $ 4,000.00 |
| 2/5/2019 | $ 4,000.00 |
| 2/21/2019 | $ 4,000.00 |
| 3/5/2019 | $ 4,000.00 |
| 3/20/2019 | $ 4,000.00 |
| 4/3/2019 | $ 4,000.00 |
| 4/18/2019 | $ 4,000.00 |
| 5/3/2019 | $ 4,000.00 |
| 5/20/2019 | $ 4,000.00 |
| 6/5/2019 | $ 4,000.00 |
| 6/19/2019 | $ 4,000.00 |
| 7/3/2019 | $ 4,000.00 |
| 7/18/2019 | $ 4,000.00 |
| 8/5/2019 | $ 4,000.00 |
| 8/20/2019 | $ 4,000.00 |
| 9/5/2019 | $ 4,000.00 |
| 9/18/2019 | $ 4,000.00 |
| 10/3/2019 | $ 4,000.00 |
| 10/18/2019 | $ 4,000.00 |
| 11/5/2019 | $ 4,000.00 |
| 11/19/2019 | $ 4,000.00 |
| 12/4/2019 | $ 4,000.00 |
| Total | $ 101,332.99 |

| Date | Credit (retainer) | Debit (Draw) | Retainer Balance |
|---|---|---|---|
| 8/20/2019 | $ 50,000.00 | | $ 50,000.00 |
| 8/27/2019 | | $ (31,464.50) | $ 18,535.50 |
| 8/28/2019 | $ 31,464.50 | | $ 50,000.00 |
| 9/4/2019 | | $ (19,316.08) | $ 30,683.92 |
| 9/12/2019 | $ 19,316.08 | | $ 50,000.00 |
| 9/24/2019 | | $ (26,384.96) | $ 23,615.04 |
| 9/26/2019 | $ 26,384.96 | | $ 50,000.00 |
| 10/3/2019 | | $ (22,032.00) | $ 27,968.00 |
| 10/3/2019 | | $ (130.87) | $ 27,837.13 |
| 10/9/2019 | $ 22,162.87 | | $ 50,000.00 |
| 10/21/2019 | | $ (44,581.20) | $ 5,418.80 |
| 10/24/2019 | $ 94,581.20 | | $ 100,000.00 |
| 10/30/2019 | | $ (32,137.00) | $ 67,863.00 |
| 11/1/2019 | $ 32,137.00 | | $ 100,000.00 |
| 11/6/2019 | | $ (13,380.00) | $ 86,620.00 |
| 11/7/2019 | $ 13,380.00 | | $ 100,000.00 |
| 11/20/2019 | | $ (11,081.00) | $ 88,919.00 |
| 11/29/2019 | $ 11,081.00 | | $ 100,000.00 |
| 12/3/2019 | | $ (7,181.96) | $ 92,818.04 |
| 12/4/2019 | $ 7,181.96 | | $ 100,000.00 |
| 12/4/2019 | | $ (22,934.39) | $ 77,065.61 |
| | | | |
| Totals | $ 307,689.57 | $ (230,623.96) | $ 77,065.61 |