## MONTHLY OPERATING REPORT

### CHAPTER 11

CASE NAME: Offshore Marine Contractors, Inc.

CASE NUMBER: 19-13253 _____   For Period _ 12/5 _____ to _12/31 _____ , 20_19__

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| (X) | { } | Comparative Balance Sheet (FORM 2-B) |
| (X) | { } | Profit and Loss Statement (FORM 2-C) |
| (X) | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| (X) | { } | Supporting Schedules (FORM 2-E) |
| (X) | { } | Narrative (FORM 2-F) |
| (X) | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: _____1/15/2020_____         Debtor(s)*: Offshore Marine Contractors, Inc.
                    (date)

By:**

Position: Controller

Name of preparer: Jordan Orgeron

Telephone No. of Preparer __985-632-9080__

* both debtors must sign if a joint petition

** for corporate or partnership debtor

Form 2-A
1/18

CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

## COMPARATIVE BALANCE SHEET

ASSETS:     See Attached

| ASSETS: | Filing Date | Month | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|
| CURRENT ASSETS: | | | | | | | | |
| Cash............................ | | | | | | | | |
| Accounts Receivable, Net......... | | | | | | | | |
| Inventory, at lower of cost or market... | | | | | | | | |
| Prepaid expenses & deposits........ | | | | | | | | |
| Other _____ | | | | | | | | |
| TOTAL CURRENT ASSETS........ | | | | | | | | |
| PROPERTY, PLANT & EQUIPMENT... | | | | | | | | |
| Less accumulated depreciation...... | | | | | | | | |
| NET PROPERTY, PLANT & EQUIPMENT..... | | | | | | | | |
| OTHER ASSETS | | | | | | | | |
| _____ | | | | | | | | |
| _____ | | | | | | | | |
| _____ | | | | | | | | |
| TOTAL OTHER ASSETS........... | | | | | | | | |
| TOTAL ASSETS................. | | | | | | | | |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

FORM 2-B
Page 1 of 2
1/18

CASE NAME: Offshore Marine Contractors, Inc.

CASE NUMBER: 19-13253

See Attached

COMPARATIVE BALANCE SHEET

| LIABILITIES: | Filing Date | Month | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|
| **POST-PETITION LIABILITIES:** | | | | | | | | |
| Taxes payable (Form 2.-E, pg.1 of 3)..... | | | | | | | | |
| Accounts payable (Form 2-E, pg.1 of 3)..... | | | | | | | | |
| Other: ____ | | | | | | | | |
| TOTAL POST-PETITION LIABILITIES..... | | | | | | | | |
| **PRE-PETITION LIABILITIES:** | | | | | | | | |
| Notes payable - secured..... | | | | | | | | |
| Priority debt..... | | | | | | | | |
| Unsecured debt..... | | | | | | | | |
| Other: ____ | | | | | | | | |
| TOTAL LIABILITIES..... | | | | | | | | |
| **EQUITY (DEFICIT)** | | | | | | | | |
| PREFERRED STOCK..... | | | | | | | | |
| COMMON STOCK..... | | | | | | | | |
| RETAINED EARNINGS: | | | | | | | | |
| Through filing date..... | | | | | | | | |
| Post filing date..... | | | | | | | | |
| TOTAL EQUITY (NET WORTH)..... | | | | | | | | |
| TOTAL LIABILITIES & EQUITY..... | | | | | | | | |

FORM 2-B
Page 2 of 2
1/18

**OFFSHORE MARINE CONTRACTORS, INC.**
**BALANCE SHEET**

|  | Dec-2019 |
|---|---|
| **Current Assets** | |
| Cash | $1,505,998 |
| Cash - Restricted | 2,745,617 |
| Accounts Receivable | 2,957,437 |
| Inventory | 224,796 |
| Prepaid Expenses | 349,132 |
| Other Current Assets | 480,545 |
| **Total Current Assets** | **8,263,525** |
| | |
| **Non-Current Assets** | |
| Vessels & Vessel Equip. | 59,478,722 |
| Land/Land Improvements | 230,359 |
| Office Equipment | 2,993,376 |
| Buildings - Office & Whse | 1,340,724 |
| Accumulated Depreciation | (15,177,126) |
| **Total Non-Current Assets** | **48,866,055** |
| | |
| Related Party Receivable | 9,207,846 |
| | |
| **Total Assets** | **$66,337,426** |
| | |
| **Current Liabilities** | |
| Accounts Payable | $898,895 |
| A/R LOC | 0 |
| A/P Term Loan | 3,317,335 |
| Wages, Benefits, Taxes | 142,099 |
| Other Current Liabilities | 127,496 |
| **Total Current Liabilities** | **4,485,825** |
| | |
| **Long Term Debt** | |
| Office Bldg | 786,324 |
| LT Notes Payable - Vessels | 41,282,055 |
| Accrued Interest Payable | 8,950,367 |
| Accrued Charter Hire | 9,823,008 |
| Other Long-Term Debt | 5,448,040 |
| **Total Long Term Debt** | **66,289,794** |
| | |
| **Total Liabilities** | **70,775,619** |
| | |
| **Equity** | |
| Current Earnings | (6,504,366) |
| Retained Earnings | 2,066,173 |
| | |
| **Total Equity** | **(4,438,193)** |
| | |
| **Total Liabilities and Equity** | **$66,337,426** |

CASE NAME:   Offshore Marine Contractors, Inc.

CASE NUMBER:   19-13253

PROFIT AND LOSS STATEMENT

See Attached

|  | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|
| NET REVENUE | | | | | | |
| COST OF GOODS SOLD: | | | | | | |
| Material | | | | | | |
| Labor - Direct | | | | | | |
| Manufacturing Overhead | | | | | | |
| TOTAL COST OF GOODS SOLD | | | | | | |
| GROSS PROFIT | | | | | | |
| OPERATING EXPENSES: | | | | | | |
| Selling and Marketing | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.) | | | | | | |
| Other | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | |
| INTEREST EXPENSE | | | | | | |
| INCOME BEFORE DEPRECIATION OR TAXES: | | | | | | |
| DEPRECIATION OR AMORTIZATION | | | | | | |
| EXTRAORDINARY EXPENSES * | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | |
| NET INCOME (LOSS) | | | | | | |

*Requires explanation in NARRATIVE (Form 2-F)

FORM 2-C
1/18

**OFFSHORE MARINE CONTRACTORS, INC.**

**GAAP INCOME STATEMENT**

|                                | Dec-2019   |
|--------------------------------|-----------:|
| **Total Revenue**              | 687,755    |
|                                |            |
| **Cost of Goods Sold**         |            |
| Operating Expenses             | 653,657    |
| Depreciation Exp - Vessel      | 183,092    |
| **Total Cost of Goods Sold**   | 836,749    |
|                                |            |
| **Gross Profit**               | (148,994)  |
|                                |            |
| **General & Admin.**           |            |
| Personnel Cost                 | 110,735    |
| Other G&A                      | 33,905     |
| Depreciation Expense           | 19,213     |
| **Total General & Admin.**     | 163,853    |
|                                |            |
| **Operating Income**           | (312,847)  |
|                                |            |
| **Other Income/Expense**       |            |
| Interest Income                | 1,549      |
| Interest Expense               | (276,362)  |
| Other Income/(Expense)         | 0          |
| Gain/(Loss) on Sale of Asset   | 0          |
| Restructuring Fees             | (26,897)   |
|                                |            |
| **Net Income (loss)**          | ($614,557) |

CASE NAME:   Offshore Marine Contractors, Inc.        CASE NUMBER:   19-13253

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period   12/5    to    12/31   , 20 19

### CASH RECONCILIATION

1. Beginning Cash Balance (Ending Cash Balance
   from last month's report)                              $ 2,947,257

2. Cash Receipts (total Cash Receipts from page
   2 of all FORM 2-D's)
                                                          $ 4,302,550

3. Cash Disbursements (total Cash Disbursements
   from page 3 of all FORM 2-D's)                         $( 2,928,000      )

4. Net Cash Flow                                          $ 1,374,550

5. Ending Cash Balance (to FORM 2-B)                      $ 4,321,806

### CASH SUMMARY - ENDING BALANCE

|   |   | Amount* | Financial Institution |
|---|---|---|---|
| 1. | Real Estate Account    CCF | $ 9,962 | Mississippi River Bank (MRB) |
| 2. | Trust Account | $ 2,559,000 | East West Bank |
| 3. | Operating and/or Personal Account | $ 1,516,740 | MRB |
| 4. | Payroll Account | $ | |
| 5. | Tax Account | $ | |
| 6. | Other Accounts (Specify checking or savings) | $ 176,554 | MRB - Certificate of Deposit |
| 7. | Cash Collateral Account | $ 59,550 | MRB |
| 8. | Petty Cash | $ | |

TOTAL (must agree with line 5 above)  $ 4,321,806

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers & UST fees paid  $ 1,108,577

2,928,000  Cash Disbursements
<1,819,423>  Inter-Account Transfers
1,108,577

* NOTE:  This amount should be used to
determine UST quarterly fees due and agree
with Form 2-D, page 2 of 4.

CASE NAME:   Offshore Marine Contractors, Inc.      CASE NUMBER:   19-13253

## QUARTERLY FEE SUMMARY

MONTH ENDED_____

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $ | | | |
| February | $ | | | |
| March | $ | | | |
| Total | | | | |
| 1st Quarter | $ | $ | | |
| | | | | |
| April | $ | | | |
| May | $ | | | |
| June | $ | | | |
| Total | | | | |
| 2nd Quarter | $ | $ | | |
| | | | | |
| July | $ | | | |
| August | $ | | | |
| September | $ | | | |
| Total | | | | |
| 3rd Quarter | $ | $ | | |
| | | | | |
| October | $ | | | |
| November | $ | | | |
| December | $ 1,108,577 | | | |
| Total | | | | |
| 4th Quarter | $ 1,108,577 | $ 11,086.00 | | |

DISBURSEMENT CATEGORY   QUARTERLY FEE DUE

| | |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 or more | 1% of quarterly disbursements or $250,000, whichever is less |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

CASE NAME:  Offshore Marine Contractors, Inc.

CASE NUMBER:  19-13253

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period  12/5  to  12/31  , 20 19

Account Name:  CCF  Account Number:  XX2868

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
| | See Attached | |

Total Cash Receipts  $  0

FORM 2-D
Page 3 of 4
1/18

CASE NAME: ___Offshore Marine Contractors, Inc.___

CASE NUMBER: __19-13253__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __12/5__ to __12/31__ , 20 __19__

Account Name: __CCF__ Account Number: __XX2868__

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | See Attached | | |

Total Cash Disbursements $ 0

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.



**Mississippi River Bank**

8435 Highway 23, Belle Chasse, LA 70037
Phone 504-392-1111

**Page:** 1 of 1

**12/31/2019**

245
OFFSHORE MARINE CONTRACTORS, INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO: 19-13253 "CCF ACCOUNT"
133 WEST 113TH STREET
CUT OFF LA 70345

**DORMANT**

2868

**Enclosures:** 0

**Checking**
*COMMERCIAL CHECKING*

PREVIOUS STATEMENT BALANCE AS OF 11/30/19 ......................     9,962.54
   PLUS      0  DEPOSITS AND OTHER CREDITS ...................          .00
   LESS      0  CHECKS AND OTHER DEBITS .....................          .00
CURRENT STATEMENT BALANCE AS OF 12/31/19 .......................     9,962.54
NUMBER OF DAYS IN THIS STATEMENT PERIOD    31

ACCOUNT NUMBER   0000162868

**Balance By Date**

11/30     9,962.54



CASE NAME:   Offshore Marine Contractors, Inc.

CASE NUMBER:   19-13253

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __12/5__ to __12/31__, 20 _19_

Account Name: __East West___ ___ Account Number: __XXXXXX2134__

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
| See Attached | | |

Total Cash Receipts      $      0

CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __12/5__ to __12/31__ , 20 __19__

Account Name: __East West__   Account Number: __XXXXXX2134__

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | | See Attached | |

Total Cash Disbursements   $   0

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

# EAST WEST BANK   Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page   1   of   1
STARTING DATE: December 01, 2019
ENDING DATE: December 31, 2019
Total days in statement period: 31
2134
( 0)

OFFSHORE MARINE CONTRACTORS, INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-13253
133 W 113TH ST
CUT OFF LA 70345-3639

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Business Elite

| | | | |
|---|---|---|---|
| Account number | 2134 | Beginning balance | $2,559,000.00 |
| Low balance | $2,559,000.00 | Total additions  ( 0) | .00 |
| Average balance | $2,559,000.00 | Total subtractions  ( 0) | .00 |
| | | Ending balance | $2,559,000.00 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409       rev 05-16

CASE NAME:   Offshore Marine Contractors, Inc.

CASE NUMBER:   19-13253

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period   12/5   to   12/31   , 20 19

Account Name:  Operating      Account Number:   XX6359

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| See Attached | | |

|  | Total Cash Receipts | $  1,935,420 |

CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __12/5__ to __12/31__ , 20 _19_

Account Name: __Operating__    Account Number: __XX6359__

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| See Attached | | | | |

Total Cash Disbursements    $ 859,091

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

**Mississippi River Bank**

8435 Highway 23, Belle Chasse, LA 70037
Phone 504-392-1111

**Page:**   1 of 6

**12/31/2019**

1285
OFFSHORE MARINE CONTRACTORS, INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO: 19-13253
133 WEST 113TH STREET
CUT OFF LA 70345

**CYCLE-031**

6359

**Enclosures:**   40

### Checking
## *COMMERCIAL CHECKING*

| | | |
|---|---|---|
| PREVIOUS STATEMENT BALANCE AS OF 11/30/19 .......................... | | 440,410.21 |
| PLUS      5   DEPOSITS AND OTHER CREDITS .................... | | 1,935,420.37 |
| LESS     61   CHECKS AND OTHER DEBITS ...................... | | 859,091.08 |
| CURRENT STATEMENT BALANCE AS OF 12/31/19 ......................... | | 1,516,739.50 |
| NUMBER OF DAYS IN THIS STATEMENT PERIOD     31 | | |

ACCOUNT NUMBER  6359

### Check Transactions

| SERIAL | DATE | AMOUNT | SERIAL | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 12/04 | 2,568.75 | 3444 | 12/24 | 3,537.27 |
| | 12/04 | 7,201.96 | 3446* | 12/20 | 1,339.24 |
| 3372* | 12/11 | 160.00 | 3447 | 12/24 | 173.22 |
| 3380* | 12/03 | 547.75 | 3448 | 12/24 | 67.57 |
| 3382* | 12/04 | 398.32 | 3449 | 12/24 | 20.00 |
| 3391* | 12/11 | 2,708.68 | 3451* | 12/23 | 2,500.35 |
| 3415* | 12/17 | 153.40 | 3453* | 12/30 | 1,135.00 |
| 3424* | 12/04 | 1,029.96 | 3454 | 12/24 | 1,605.39 |
| 3427* | 12/02 | 251.60 | 3455 | 12/27 | 393.75 |
| 3432* | 12/18 | 37.80 | 3456 | 12/30 | 153.40 |
| 3434* | 12/20 | 393.75 | 3457 | 12/27 | 200.00 |
| 3435 | 12/23 | 153.40 | 3458 | 12/27 | 292.41 |
| 3436 | 12/20 | 372.23 | 3459 | 12/27 | 250.00 |
| 3437 | 12/20 | 96.50 | 3463* | 12/31 | 464.61 |
| 3438 | 12/20 | 200.00 | 3466* | 12/31 | 5,819.00 |
| 3439 | 12/24 | 292.41 | 3468* | 12/31 | 364,172.29 |
| 3440 | 12/20 | 250.00 | 3470* | 12/27 | 14,919.61 |
| 3441 | 12/31 | 48.30 | 3471 | 12/27 | 489.91 |
| 3442 | 12/23 | 4,237.64 | 3472 | 12/30 | 619.94 |
| 3443 | 12/26 | 1,255.92 | 3473 | 12/27 | 12,609.48 |

### Account Transactions

| DATE | DESCRIPTION | DEBITS | CREDITS |
|---|---|---|---|
| 12/02 | LOAN PAYMENT | 3,437.60 | |
| | TO    PL-XXXXXXXXXXXX0001 | | |
| 12/02 | LOAN PAYMENT | 5,150.57 | |
| | TO    PL-XXXXXXXXXXXX2098 | | |
| 12/02 | LOAN PAYMENT | 35,562.65 | |
| | TO    PL-XXXXXXXXXXXX3098 | | |
| 12/03 | AC-INTUIT PAYROLL S-QUICKBOOKS | 4,477.25 | |
| | 721446077 OFFSHORE MARINE CONT | | |
| 12/03 | AC-INTUIT PAYROLL S-QUICKBOOKS | 110,161.55 | |
| | 721446077 OFFSHORE MARINE CONT | | |
| 12/04 | AC-STATE OF LOUISIA-EPOSPYMNTS | 5,603.39 | |
| | TXP*9901380001*01100*191231*T* | | |
| 12/04 | AC-AMEX EPAYMENT   -ACH | 22,000.00 | |



## Mississippi River Bank

8435 Highway 23, Belle Chasse, LA 70037
Phone 504-392-1111

1285

**Page:**   2 of 6

**12/31/2019**

**CYCLE-031**

OFFSHORE MARINE CONTRACTORS, INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO: 19-13253
133 WEST 113TH STREET
CUT OFF LA 70345

6359

**Enclosures:**   40

### Account Transactions

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|-------:|--------:|
| | PMTV0502 RAIMY EYMARD | | |
| 12/04 | AC-IRS          -USATAXPYMT XXXXXXXXXXX1047 OFFSHORE MARIN | 38,824.20 | |
| 12/06 | AC-FIDELITY 53378 C-FPRSOffshore Marine Cont   5 Mississippi | 10,156.82 | |
| 12/09 | AC-IB Service      -FEESOffshoreMC Offshore Marine Contra | 5.00 | |
| 12/09 | AC-CORTEX BUS. SOL.-NETWORK0303042 OFFSHORE MARINE *CONTR | 9.00 | |
| 12/12 | CREDIT MEMO | | 1,212.96 |
| 12/12 | ADJUSTMENT FOR CK# 3391 & 3372 | | 2,868.68 |
| 12/17 | AC-INTUIT PAYROLL S-QUICKBOOKS 721446077 OFFSHORE MARINE CONT | 2,341.22 | |
| 12/17 | AC-INTUIT PAYROLL S-QUICKBOOKS 721446077 OFFSHORE MARINE CONT | 98,720.12 | |
| 12/18 | AC-INTUIT PAYROLL S-QUICKBOOKS 721446077 OFFSHORE MARINE CONT | 1,114.58 | |
| 12/18 | AC-*LINCOLN NATLIFE-PREMPAYMNT91000019295668 | 4,395.78 | |
| 12/18 | AC-IRS          -USATAXPYMT XXXXXXXXXXX7486 OFFSHORE MARIN | 34,160.72 | |
| 12/19 | CREDIT MEMO | | 111,916.00 |
| 12/19 | AC-STATE OF LOUISIA-EPOSPYMNTS TXP*9901380001*01100*191231*T* | 5,006.81 | |
| 12/19 | AC-UNITED HEALTHCAR-EDI PAYMTSISA*00*      *00* | 29,151.40 | |
| 12/20 | AC-STATE OF LOUISIA-EPOSPYMNTS TXP*9901380001*04101*191130*T* | 2,695.00 | |
| 12/23 | AC-SALESTAXACCOUNT -SALES TAX2 90103536069 OFFSHORE MARINE CO | 3,261.45 | |
| 12/23 | AC-FIDELITY 53378 C-FPRSOMCI-Miss River Bank   5 Mississippi | 9,735.16 | |
| 12/24 | CCA DEPOSIT | | 1,759,972.73 |
| 12/31 | CCA DEPOSIT | | 59,450.00 |

### Balance By Date

| | | | | | | | |
|------|------------|------|------------|------|------------|------|------------|
| 11/30 | 440,410.21 | 12/02 | 396,007.79 | 12/03 | 280,821.24 | 12/04 | 203,194.66 |
| 12/06 | 193,037.84 | 12/09 | 193,023.84 | 12/11 | 190,155.16 | 12/12 | 194,236.80 |
| 12/17 | 93,022.06 | 12/18 | 53,313.18 | 12/19 | 131,070.97 | 12/20 | 125,724.25 |
| 12/23 | 105,836.25 | 12/24 | 1,860,113.12 | 12/26 | 1,858,857.20 | 12/27 | 1,829,702.04 |
| 12/30 | 1,827,793.70 | 12/31 | 1,516,739.50 | | | | |





| | |
|---|---|
| 12/04/2019 $2,568.75 | 12/17/2019 3415 $153.40 |
| 12/04/2019 $7,201.96 | 12/04/2019 3424 $1,029.96 |
| 12/11/2019 3372 $160.00 | 12/02/2019 3427 $251.60 |
| 12/03/2019 3380 $547.75 | 12/18/2019 3432 $37.80 |
| 12/04/2019 3382 $398.32 | 12/20/2019 3434 $393.75 |
| 12/11/2019 3391 $2,708.68 | 12/23/2019 3435 $153.40 |

Account Number: 6359    1285
Page:4



| | | | |
|---|---|---|---|
| 12/20/2019 | 3436 | $372.23 | |
| 12/23/2019 | 3442 | $4,237.64 | |
| 12/20/2019 | 3437 | $96.50 | |
| 12/26/2019 | 3443 | $1,255.92 | |
| 12/20/2019 | 3438 | $200.00 | |
| 12/24/2019 | 3444 | $3,537.27 | |
| 12/24/2019 | 3439 | $292.41 | |
| 12/20/2019 | 3446 | $1,339.24 | |
| 12/20/2019 | 3440 | $250.00 | |
| 12/24/2019 | 3447 | $173.22 | |
| 12/31/2019 | 3441 | $48.30 | |
| 12/24/2019 | 3448 | $67.57 | |



| Date | Check No. | Amount |
|------|-----------|--------|
| 12/24/2019 | 3449 | $20.00 |
| 12/27/2019 | 3457 | $200.00 |
| 12/23/2019 | 3451 | $2,500.35 |
| 12/27/2019 | 3458 | $292.41 |
| 12/30/2019 | 3453 | $1,135.00 |
| 12/27/2019 | 3459 | $250.00 |
| 12/24/2019 | 3454 | $1,605.39 |
| 12/31/2019 | 3463 | $464.61 |
| 12/27/2019 | 3455 | $393.75 |
| 12/31/2019 | 3466 | $5,819.00 |
| 12/30/2019 | 3456 | $153.40 |
| 12/31/2019 | 3468 | $364,172.29 |

Account Number: 359    1285
Page:6



12/27/2019   3470   $14,919.61

12/27/2019   3471   $489.91

12/30/2019   3472   $619.94



12/27/2019   3473   $12,609.48

11:11 AM

01/13/20

# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### 01029 · Miss. River Bank Operating, Period Ending 12/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 440,410.21 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 66 items** | | | | | | |
| Bill Pmt -Check | 11/06/2019 | 3380 | HYDRA WORKS | X | -547.75 | -547.75 |
| Bill Pmt -Check | 11/06/2019 | 3382 | KURT LUWISCH | X | -398.32 | -946.07 |
| Liability Check | 11/18/2019 | 3415 | State Disbursement … | X | -153.40 | -1,099.47 |
| Bill Pmt -Check | 11/20/2019 | 3424 | EMAINT ENTERPRI… | X | -1,029.96 | -2,129.43 |
| Bill Pmt -Check | 11/20/2019 | 3427 | PROGRESSIVE PA… | X | -251.60 | -2,381.03 |
| Bill Pmt -Check | 11/27/2019 | 3432 | ADMIN AMERICA, I… | X | -37.80 | -2,418.83 |
| Liability Check | 12/02/2019 | E-pay | UNITED STATES T… | X | -38,824.20 | -41,243.03 |
| General Journal | 12/02/2019 | 1812 | | X | -35,562.65 | -76,805.68 |
| Liability Check | 12/02/2019 | E-pay | LA Dept of Revenue | X | -5,603.39 | -82,409.07 |
| General Journal | 12/02/2019 | 1812 | | X | -5,150.57 | -87,559.64 |
| General Journal | 12/02/2019 | 1812 | | X | -3,437.60 | -90,997.24 |
| Liability Check | 12/03/2019 | | QuickBooks Payroll S… | X | -110,161.55 | -201,158.79 |
| Bill Pmt -Check | 12/03/2019 | EFT | AMERICAN EXPRE… | X | -22,000.00 | -223,158.79 |
| Liability Check | 12/03/2019 | | QuickBooks Payroll S… | X | -4,477.25 | -227,636.04 |
| Liability Check | 12/03/2019 | 3434 | Department of Childr… | X | -393.75 | -228,029.79 |
| Liability Check | 12/03/2019 | 3436 | Department of Childr… | X | -372.23 | -228,402.02 |
| Liability Check | 12/03/2019 | 3439 | TX CHILD SUPPOR… | X | -292.41 | -228,694.43 |
| Liability Check | 12/03/2019 | 3440 | Department of Childr… | X | -250.00 | -228,944.43 |
| Liability Check | 12/03/2019 | 3438 | Department of Childr… | X | -200.00 | -229,144.43 |
| Liability Check | 12/03/2019 | 3435 | State Disbursement … | X | -153.40 | -229,297.83 |
| Liability Check | 12/03/2019 | 3437 | Department of Childr… | X | -96.50 | -229,394.33 |
| Bill Pmt -Check | 12/04/2019 | Wire | STEWART ROBBIN… | X | -7,181.96 | -236,576.29 |
| Bill Pmt -Check | 12/04/2019 | Wire | BALDWIN HASPEL … | X | -2,548.75 | -239,125.04 |
| Check | 12/04/2019 | ACH | MISSISSIPPI RIVER… | X | -20.00 | -239,145.04 |
| Check | 12/04/2019 | ACH | MISSISSIPPI RIVER… | X | -20.00 | -239,165.04 |
| Liability Check | 12/05/2019 | 156 | FIDELITY INVESTM… | X | -7,179.08 | -246,344.12 |
| Liability Check | 12/05/2019 | 157 | FIDELITY INVESTM… | X | -2,977.74 | -249,321.86 |
| Check | 12/09/2019 | ACH | CORTEX BUSINES… | X | -9.00 | -249,330.86 |
| Check | 12/09/2019 | | | X | -5.00 | -249,335.86 |
| Liability Check | 12/16/2019 | E-pay | UNITED STATES T… | X | -34,160.72 | -283,496.58 |
| Liability Check | 12/16/2019 | ACH159 | UNITED HEALTH C… | X | -22,323.71 | -305,820.29 |
| Liability Check | 12/16/2019 | ACH158 | UNITED HEALTH C… | X | -5,657.11 | -311,477.40 |
| Liability Check | 12/16/2019 | E-pay | LA Dept of Revenue | X | -5,006.81 | -316,484.21 |
| Liability Check | 12/16/2019 | 161 | LINCOLN FINANCIA… | X | -4,092.70 | -320,576.91 |
| Liability Check | 12/16/2019 | ACH160 | UNITED HEALTH C… | X | -1,170.58 | -321,747.49 |
| Check | 12/16/2019 | ACH162 | LINCOLN FINANCIA… | X | -303.08 | -322,050.57 |
| Liability Check | 12/17/2019 | | QuickBooks Payroll S… | X | -98,720.12 | -420,770.69 |
| Liability Check | 12/17/2019 | | QuickBooks Payroll S… | X | -2,341.22 | -423,111.91 |
| Liability Check | 12/18/2019 | | QuickBooks Payroll S… | X | -1,114.58 | -424,226.49 |
| Liability Check | 12/19/2019 | ACH162 | FIDELITY INVESTM… | X | -6,723.30 | -430,949.79 |
| Bill Pmt -Check | 12/19/2019 | 3442 | AMERICAN LONGS… | X | -4,237.64 | -435,187.43 |
| Bill Pmt -Check | 12/19/2019 | 3444 | ENTERGY | X | -3,537.27 | -438,724.70 |
| Liability Check | 12/19/2019 | ACH161 | FIDELITY INVESTM… | X | -3,011.86 | -441,736.56 |
| Bill Pmt -Check | 12/19/2019 | 3451 | RORY J. VANHAVE… | X | -2,500.35 | -444,236.91 |
| Bill Pmt -Check | 12/19/2019 | 3454 | VISION COMMUNIC… | X | -1,605.39 | -445,842.30 |
| Bill Pmt -Check | 12/19/2019 | 3446 | JOSEPH THERIOT | X | -1,339.24 | -447,181.54 |
| Bill Pmt -Check | 12/19/2019 | 3443 | DIRECTV | X | -1,255.92 | -448,437.46 |
| Bill Pmt -Check | 12/19/2019 | 3453 | USCG VESSEL INS… | X | -1,135.00 | -449,572.46 |
| Liability Check | 12/19/2019 | 3463 | AFLAC Group | X | -464.61 | -450,037.07 |
| Liability Check | 12/19/2019 | 3455 | Department of Childr… | X | -393.75 | -450,430.82 |
| Liability Check | 12/19/2019 | 3458 | TX CHILD SUPPOR… | X | -292.41 | -450,723.23 |
| Liability Check | 12/19/2019 | 3459 | Department of Childr… | X | -250.00 | -450,973.23 |
| Liability Check | 12/19/2019 | 3457 | Department of Childr… | X | -200.00 | -451,173.23 |
| Bill Pmt -Check | 12/19/2019 | 3447 | KURT LUWISCH | X | -173.22 | -451,346.45 |
| Liability Check | 12/19/2019 | 3456 | State Disbursement … | X | -153.40 | -451,499.85 |
| Bill Pmt -Check | 12/19/2019 | 3448 | LAFOURCHE PARI… | X | -67.57 | -451,567.42 |
| Bill Pmt -Check | 12/19/2019 | 3441 | ADMIN AMERICA, I… | X | -48.30 | -451,615.72 |
| Bill Pmt -Check | 12/19/2019 | 3449 | LEXIE WATER ASS… | X | -20.00 | -451,635.72 |
| Bill Pmt -Check | 12/20/2019 | EFT | LOUISIANA DEPT O… | X | -2,695.00 | -454,330.72 |
| Bill Pmt -Check | 12/23/2019 | 3468 | PAUL'S AGENCY | X | -364,172.29 | -818,503.01 |
| Bill Pmt -Check | 12/23/2019 | 3470 | PROVISIONS ENER… | X | -14,919.61 | -833,422.62 |

Page 1

11:11 AM

01/13/20

# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### 01029 · Miss. River Bank Operating, Period Ending 12/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/23/2019 | 3473 | Bluetide Communicat... | X | -12,609.48 | -846,032.10 |
| Bill Pmt -Check | 12/23/2019 | 3466 | ENCORE FOOD SE... | X | -5,819.00 | -851,851.10 |
| Bill Pmt -Check | 12/23/2019 | EFT | LAFOURCHE PARI... | X | -3,261.45 | -855,112.55 |
| Bill Pmt -Check | 12/23/2019 | 3472 | VERIZON WIRELESS | X | -619.94 | -855,732.49 |
| Bill Pmt -Check | 12/23/2019 | 3471 | ROGERS PARTS, I... | X | -489.91 | -856,222.40 |
| | | Total Checks and Payments | | | -856,222.40 | -856,222.40 |
| **Deposits and Credits - 112 items** | | | | | | |
| Bill Pmt -Check | 11/06/2019 | 3391 | RORY J. VANHAVE... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 11/06/2019 | 3372 | COMPLETE OCCU... | X | 0.00 | 0.00 |
| General Journal | 12/12/2019 | 1822 | | X | 1,212.96 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3243 | JULIO A. LABORIEL | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3268 | VIRGIL HARRIS, JR. | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3247 | KIMBALL A. ST PIE... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3222 | ANTHONY C. SMITH | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3260 | RORY J VANHAVE... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3254 | MICHAEL BRUCE. | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3224 | AVIS J BOURG, III | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3248 | KURT V . LUWISCH | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3259 | RONNIE BOUDREA... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3264 | SYLVESTER D. DO... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3251 | LUKE . CARLINE | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3269 | WANTERIUS RICH... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3236 | ISMAEL A. CLARK | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3252 | MARK NAQUIN | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3249 | LISA A. LESASSIER | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3223 | AUSTIN P. LUWISCH | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3229 | DARYL A. RICHOUX | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3232 | DONALD BAUDOIN. | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3235 | FAUSTER R. VELA... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3226 | BRADY J. ANTILL. | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3255 | MITCH A. ORGERON | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3225 | BEVERLY EYMARD | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3267 | VICTOR J. LOPEZ | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3245 | KEVIN L. FRANKS | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3272 | MARK NAQUIN | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3233 | DORIAN M MORGAN | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3228 | CHRISTOPHER WH... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3239 | JOHN P. BLAKE | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3261 | SCOTT E. MUND | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3256 | PAUL G. GUIDRY | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3263 | STEVEN P LOUVIE... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3258 | RICHARD P DEAN, ... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3230 | DEBRA GOBIN | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3253 | MARQUIS L. PERS... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3237 | JESSIE J. BERNARD | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3262 | SHAWN E. WATKINS | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3238 | JIMMY L. ROBERTS... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3266 | TIMMY C. HARVEY | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3271 | LISA A. LESASSIER | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3241 | JORDAN R. ORGER... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3246 | KIM A PITRE | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3257 | RAIMY D. EYMARD | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3221 | ANTHONY A. MUEL... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3270 | JONATHAN M. PILIE | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3240 | JONATHAN M. PILIE | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3231 | DOMINICK A. DIPA... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3234 | ERVIN L. THIBODE... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3244 | JUNIOR J. BENAVI... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3242 | JOSEPH P. THERIOT | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3265 | THOMAS J. MESSER | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3227 | CHANCEY J. SAGR... | X | 0.00 | 1,212.96 |
| Paycheck | 12/18/2019 | DD3250 | LOUIS EYMARD | X | 0.00 | 1,212.96 |

11:11 AM

01/13/20

# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### 01029 · Miss. River Bank Operating, Period Ending 12/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 12/19/2019 | DD3273 | MARQUIS L. PERS... | X | 0.00 | 1,212.96 |
| General Journal | 12/19/2019 | 1833 | | X | 111,916.00 | 113,128.96 |
| Bill Pmt -Check | 12/23/2019 | 3465 | Bluetide Communicat... | X | 0.00 | 113,128.96 |
| General Journal | 12/24/2019 | 1834 | | X | 1,759,972.73 | 1,873,101.69 |
| General Journal | 12/31/2019 | 1835 | | X | 59,450.00 | 1,932,551.69 |
| Bill Pmt -Check | 01/02/2020 | 3479 | SEA ROPES COMP... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3303 | LOUIS EYMARD | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3287 | FAUSTER R. VELA... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3288 | ISMAEL A. CLARK | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3280 | DARYL A. RICHOUX | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3306 | MICHAEL BRUCE. | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3292 | JOHN P. BLAKE | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3314 | SHAWN E. WATKINS | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3274 | ANTHONY A. MUEL... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3308 | PAUL G. GUIDRY | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3297 | JUNIOR J. BENAVI... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3276 | AVIS J BOURG, III | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3317 | THOMAS J. MESSER | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3316 | SYLVESTER D. DO... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3315 | STEVEN P LOUVIE... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3301 | KURT V . LUWISCH | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3319 | VIRGIL HARRIS, JR. | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3291 | JIMMY L. ROBERTS... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3299 | KIM A PITRE | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3295 | JOSEPH P. THERIOT | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3294 | JORDAN R. ORGER... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3290 | JESSIE J. BERNARD | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3282 | DEVIN L. KELLY | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3283 | DOMINICK A. DiPA... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3275 | ANTHONY C. SMITH | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3318 | TIMMY C. HARVEY | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3289 | JAMAL C. CLARK | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3310 | RICHARD P DEAN,  ... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3296 | JULIO A. LABORIEL | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3286 | ERVIN L. THIBODE... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3300 | KIMBALL A. ST PIE... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3281 | DEBRA GOBIN | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3311 | RONNIE BOUDREA... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3285 | DORIAN M MORGAN | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3279 | CHRISTOPHER WH... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3278 | CHANCEY J. SAGR... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3304 | LUKE . CARLINE | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3320 | WANTERIUS RICH... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3284 | DONALD BAUDOIN. | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3293 | JONATHAN M. PILIE | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3302 | LISA A. LESASSIER | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/08/2020 | DD3322 | DORIAN M MORGAN | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3321 | DEVIN L. KELLY | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3323 | JIMMY L. ROBERTS... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3307 | MITCH A. ORGERON | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3324 | VIRGIL HARRIS, JR. | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3312 | RORY J VANHAVE... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3309 | RAIMY D. EYMARD | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3277 | BRADY J. ANTILL | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3313 | SCOTT E. MUND | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3305 | MARQUIS L. PERS... | X | 0.00 | 1,932,551.69 |
| Paycheck | 01/06/2020 | DD3298 | KEVIN L. FRANKS | X | 0.00 | 1,932,551.69 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 1,932,551.69 | 1,932,551.69 |
| Total Cleared Transactions | | | | | 1,076,329.29 | 1,076,329.29 |
| Cleared Balance | | | | | 1,076,329.29 | 1,516,739.50 |

Page 3

11:11 AM

01/13/20

# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### 01029 · Miss. River Bank Operating, Period Ending 12/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Bill Pmt -Check | 01/16/2019 | 2440 | LAFOURCHE PARI... | | -1.31 | -1.31 |
| Bill Pmt -Check | 07/09/2019 | 2985 | JAMAL CLARK | | -48.75 | -50.06 |
| Bill Pmt -Check | 12/19/2019 | 3452 | STACEY VERDIN | | -1,200.00 | -1,250.06 |
| Liability Check | 12/19/2019 | 3464 | AFLAC | | -1,179.59 | -2,429.65 |
| Bill Pmt -Check | 12/19/2019 | 3445 | HSA BANK | | -833.30 | -3,262.95 |
| Liability Check | 12/19/2019 | 3460 | HSA BANK | | -377.50 | -3,640.45 |
| Liability Check | 12/19/2019 | 3461 | WASHINGTON NAT... | | -333.40 | -3,973.85 |
| Bill Pmt -Check | 12/19/2019 | 3450 | PROGRESSIVE PA... | | -251.60 | -4,225.45 |
| Liability Check | 12/19/2019 | 3462 | WASHINGTON NAT... | | -104.60 | -4,330.05 |
| Bill Pmt -Check | 12/23/2019 | 3467 | MOTION INDUSTRI... | | -5,366.01 | -9,696.06 |
| Bill Pmt -Check | 12/23/2019 | 3469 | POWER SPECIALTI... | | -1,150.81 | -10,846.87 |
| Total Checks and Payments | | | | | -10,846.87 | -10,846.87 |
| Total Uncleared Transactions | | | | | -10,846.87 | -10,846.87 |
| Register Balance as of 12/31/2019 | | | | | 1,065,482.42 | 1,505,892.63 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 78 items** | | | | | | |
| Liability Check | 01/02/2020 | E-pay | UNITED STATES T... | | -35,262.18 | -35,262.18 |
| Liability Check | 01/02/2020 | E-pay | LA Dept of Revenue | | -5,058.05 | -40,320.23 |
| Bill Pmt -Check | 01/02/2020 | 3476 | JOSEPH THERIOT | | -1,038.53 | -41,358.76 |
| Bill Pmt -Check | 01/02/2020 | 3480 | STACEY VERDIN | | -600.00 | -41,958.76 |
| Bill Pmt -Check | 01/02/2020 | 3474 | AVIS BOURG III | | -146.86 | -42,105.62 |
| Bill Pmt -Check | 01/02/2020 | 3475 | CITY OF NEW ORL... | | -135.00 | -42,240.62 |
| Bill Pmt -Check | 01/02/2020 | 3478 | MITCH ORGERON | | -67.70 | -42,308.32 |
| Bill Pmt -Check | 01/02/2020 | 3477 | LEXIE WATER ASS... | | -20.00 | -42,328.32 |
| Liability Check | 01/03/2020 | | QuickBooks Payroll S... | | -99,401.31 | -141,729.63 |
| Bill Pmt -Check | 01/03/2020 | EFT | MISSISSIPPI RIVER... | | -35,562.65 | -177,292.28 |
| Bill Pmt -Check | 01/03/2020 | EFT | MISSISSIPPI RIVER... | | -3,552.18 | -180,844.46 |
| Bill Pmt -Check | 01/03/2020 | EFT | MISSISSIPPI RIVER... | | -2,601.94 | -183,446.40 |
| Liability Check | 01/03/2020 | | QuickBooks Payroll S... | | -2,560.06 | -186,006.46 |
| Liability Check | 01/06/2020 | 3481 | Department of Childr... | | -393.75 | -186,400.21 |
| Liability Check | 01/06/2020 | 3483 | Department of Childr... | | -372.23 | -186,772.44 |
| Liability Check | 01/06/2020 | 3486 | TX CHILD SUPPOR... | | -292.41 | -187,064.85 |
| Liability Check | 01/06/2020 | 3487 | Department of Childr... | | -250.00 | -187,314.85 |
| Liability Check | 01/06/2020 | 3485 | Department of Childr... | | -200.00 | -187,514.85 |
| Liability Check | 01/06/2020 | ACH163 | FIDELITY INVESTM... | | -153.90 | -187,668.75 |
| Liability Check | 01/06/2020 | 3482 | State Disbursement ... | | -153.40 | -187,822.15 |
| Liability Check | 01/06/2020 | 3484 | Department of Childr... | | -96.50 | -187,918.65 |
| Bill Pmt -Check | 01/07/2020 | 3490 | ENCORE FOOD SE... | | -184,989.10 | -372,907.75 |
| Bill Pmt -Check | 01/07/2020 | 3512 | WELLS FARGO EQ... | | -68,432.00 | -441,339.75 |
| Bill Pmt -Check | 01/07/2020 | 3488 | Bluetide Communicat... | | -33,482.26 | -474,822.01 |
| Bill Pmt -Check | 01/07/2020 | 3508 | PROVISIONS ENER... | | -20,292.85 | -495,114.86 |
| Bill Pmt -Check | 01/07/2020 | 3516 | LAFOURCHE PARI... | | -17,414.61 | -512,529.47 |
| Bill Pmt -Check | 01/07/2020 | 3515 | SCHAMBO MANUF... | | -8,100.00 | -520,629.47 |
| Liability Check | 01/07/2020 | ACH165 | FIDELITY INVESTM... | | -6,510.37 | -527,139.84 |
| Bill Pmt -Check | 01/07/2020 | 3491 | ENTERPRISE FM T... | | -5,024.54 | -532,164.38 |
| Bill Pmt -Check | 01/07/2020 | 3509 | RORY J. VANHAVE... | | -4,500.04 | -536,664.42 |
| Liability Check | 01/07/2020 | ACH164 | FIDELITY INVESTM... | | -3,223.05 | -539,887.47 |
| Bill Pmt -Check | 01/07/2020 | 3513 | LOUISIANA MACHI... | | -2,900.00 | -542,787.47 |
| Bill Pmt -Check | 01/07/2020 | 3497 | CB ELECTRICAL S... | | -2,477.92 | -545,265.39 |
| Bill Pmt -Check | 01/07/2020 | 3511 | Vida Paint | | -1,904.50 | -547,169.89 |
| Bill Pmt -Check | 01/07/2020 | 3494 | VISION COMMUNIC... | | -1,599.89 | -548,769.78 |
| Bill Pmt -Check | 01/07/2020 | 3505 | Maritime Safety Soluti... | | -1,379.60 | -550,149.38 |
| Bill Pmt -Check | 01/07/2020 | 3500 | EXTREME WELDIN... | | -1,317.75 | -551,467.13 |
| Bill Pmt -Check | 01/07/2020 | 3502 | FOREFRONT EME... | | -1,148.00 | -552,615.13 |
| Bill Pmt -Check | 01/07/2020 | 3492 | HSA BANK | | -833.30 | -553,448.43 |
| Bill Pmt -Check | 01/07/2020 | 3507 | MOTION INDUSTRI... | | -689.13 | -554,137.56 |
| Bill Pmt -Check | 01/07/2020 | 3489 | DIRECTV | | -584.67 | -554,722.23 |
| Bill Pmt -Check | 01/07/2020 | 3504 | LOUISIANA MACHI... | | -571.90 | -555,294.13 |

11:11 AM

01/13/20

# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### 01029 · Miss. River Bank Operating, Period Ending 12/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/07/2020 | 3496 | BLUEWATER RUBB... | | -542.39 | -555,836.52 |
| Bill Pmt -Check | 01/07/2020 | 3499 | DISA, INC | | -458.00 | -556,294.52 |
| Bill Pmt -Check | 01/07/2020 | 3498 | COMPLETE OCCU... | | -430.00 | -556,724.52 |
| Bill Pmt -Check | 01/07/2020 | 3510 | UNLIMITED CONTR... | | -335.38 | -557,059.90 |
| Bill Pmt -Check | 01/07/2020 | 3506 | Melaco Sisters | | -303.84 | -557,363.74 |
| Bill Pmt -Check | 01/07/2020 | 3495 | Amazon | | -303.18 | -557,666.92 |
| Bill Pmt -Check | 01/07/2020 | 3503 | GATOR RIGGING, I... | | -154.56 | -557,821.48 |
| Bill Pmt -Check | 01/07/2020 | 3493 | LAFOURCHE PARI... | | -121.91 | -557,943.39 |
| Bill Pmt -Check | 01/07/2020 | 3514 | SEA SAFETY & SU... | | -37.55 | -557,980.94 |
| Bill Pmt -Check | 01/07/2020 | 3501 | FED EX | | -33.52 | -558,014.46 |
| Check | 01/07/2020 | ACH | MISSISSIPPI RIVER... | | -30.00 | -558,044.46 |
| Liability Check | 01/07/2020 | E-pay | UNITED STATES T... | | -14.57 | -558,059.03 |
| Bill Pmt -Check | 01/08/2020 | 3517 | DELTA RIGGING & ... | | -20,168.68 | -578,227.71 |
| Liability Check | 01/08/2020 | ACH167 | UNITED HEALTH C... | | -11,192.68 | -589,420.39 |
| Liability Check | 01/08/2020 | ACH168 | UNITED HEALTH C... | | -10,243.76 | -599,664.15 |
| Bill Pmt -Check | 01/08/2020 | ACH171 | UNITED HEALTH C... | | -4,372.74 | -604,036.89 |
| Liability Check | 01/08/2020 | ACH169 | UNITED HEALTH C... | | -1,734.59 | -605,771.48 |
| Liability Check | 01/08/2020 | ACH166 | UNITED HEALTH C... | | -1,106.59 | -606,878.07 |
| Liability Check | 01/08/2020 | ACH170 | UNITED HEALTH C... | | -704.47 | -607,582.54 |
| Liability Check | 01/08/2020 | 3525 | AFLAC | | -501.24 | -608,083.78 |
| Liability Check | 01/08/2020 | 3527 | AFLAC Group | | -442.48 | -608,526.26 |
| Liability Check | 01/08/2020 | 3524 | AFLAC | | -435.11 | -608,961.37 |
| Liability Check | 01/08/2020 | 3521 | WASHINGTON NAT... | | -275.55 | -609,236.92 |
| Liability Check | 01/08/2020 | 3519 | HSA BANK | | -188.75 | -609,425.67 |
| Liability Check | 01/08/2020 | 3520 | HSA BANK | | -188.75 | -609,614.42 |
| Bill Pmt -Check | 01/08/2020 | 3526 | AFLAC | | -163.03 | -609,777.45 |
| Bill Pmt -Check | 01/08/2020 | 3518 | JORDAN ORGERON | | -143.40 | -609,920.85 |
| Liability Check | 01/08/2020 | 3522 | WASHINGTON NAT... | | -104.60 | -610,025.45 |
| Liability Check | 01/08/2020 | 3523 | WASHINGTON NAT... | | -57.85 | -610,083.30 |
| Bill Pmt -Check | 01/09/2020 | ACH173 | THE LINCOLN NATI... | | -3,012.19 | -613,095.49 |
| Bill Pmt -Check | 01/09/2020 | EFT | LOUISIANA DEPT O... | | -2,563.00 | -615,658.49 |
| Liability Check | 01/09/2020 | ACH172 | LINCOLN FINANCIA... | | -1,250.47 | -616,908.96 |
| Check | 01/10/2020 | EFT | U.S. TREASURY | | -982.63 | -617,891.59 |
| Check | 01/10/2020 | ACH | CORTEX BUSINES... | | -18.90 | -617,910.49 |
| Bill Pmt -Check | 01/13/2020 | 3529 | SEA SAFETY & SU... | | -2,475.00 | -620,385.49 |
| Bill Pmt -Check | 01/13/2020 | 3528 | RICHARD'S RESTA... | | -1,696.07 | -622,081.56 |
| | | | Total Checks and Payments | | -622,081.56 | -622,081.56 |
| | | | **Deposits and Credits - 1 item** | | | |
| General Journal | 01/03/2020 | 1839 | | | 362.54 | 362.54 |
| | | | Total Deposits and Credits | | 362.54 | 362.54 |
| | | | Total New Transactions | | -621,719.02 | -621,719.02 |
| **Ending Balance** | | | | | 443,763.40 | 884,173.61 |

CASE NAME:   Offshore Marine Contractors, Inc.

CASE NUMBER:   19-13253

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period   12/5   to   12/31   , 20 19

Account Name:  Cert. of Deposit  Account Number:   X3388 & X3472

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
| | See Attached | |

| | Total Cash Receipts | $  1,554 |

FORM 2-D
Page 3 of 4
1/18

CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __12/5__ to __12/31__, 20 __19__

Account Name: __Cert. of Deposit__ Account Number: __X3388 & X3472__

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | See Attached | | |

| | | | Total Cash Disbursements | $ 0 |

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

INFORMENT    OFFSHORE MARINE CONTRACTORS INC x

Summary  Customer  Accounts  Features

⚠ 14-Alerts  ☐ 1-Comments

OFFSHORE MARINE CONTRACTORS, INC.

MISSISSIPPI RIVER BANK (0285)

Time Deposit: 3388
1 YEAR CD < 250M

## Services

Balance Information Inquiry
Account Information
Account Holds
Adjustments
Alternate Address
User Fields
Deposit Information
Images
Interest Information
Relationships
Special Instructions
Term Information
Calculate Withdrawal
Tracking

## History
Account History
Extended History

## Transactions

### Balance Information Inquiry

| | |
|---|---|
| Available Balance: | $0.00 |
| Average Available Balance: | $3.90 |
| Current Balance: | $76,053.58 |
| Average Current Balance: | $76,053.56 |
| Redeemable Balance: | $76,104.09 |

Balance as of 12/31/19

### Available Balance Considerations

| | |
|---|---|
| Account Holds Total: | $5,075,675.20 |
| Unavailable Credits: | $0.00 |
| Contingency Withholding B-Notice: | $0.00 |
| Passbook Balance: | $0.00 |

### Activity Information

Today's Activity Total:    $0.00

### Total Debits and Credits Today

| | Debits | Credits |
|---|---|---|
| ATM/Debit Card: | $0.00 | $0.00 |
| Memo Post: | $0.00 | $0.00 |
| Teller: | $0.00 | $0.00 |
| Unposted: | $0.00 | $0.00 |
| Wire Transfer: | $0.00 | $0.00 |

Activity Type:  All Activities ▼

### All Activities

| | Debits | Credits |
|---|---|---|
| Current Day: | $0.00 | $0.00 |
| Next Day: | $0.00 | $0.00 |

### Transactions

Date | Amount | Source | Description

10:21 AM  1/15/2020

MISSISSIPPI RIVER BANK (0285)

OFFSHORE MARINE CONTRACTORS INC ×

Summary | Customer | Accounts | Features | Select Account | Other Services

14-Alerts | 1-Comments

**OFFSHORE MARINE CONTRACTORS, INC.**

Time Deposit #3472
1 YEAR CD < 250M

**Services**

Balance Information Inquiry
Account Information
Account Holds
Adjustments
Alternate Address
User Fields
Deposit Information
Images
Interest Information
Relationships
Special Instructions
Term Information
Calculate Withdrawal
Tracking

**History**

**Transactions**

### Balance Information Inquiry

*Balance as of 12/31/19* (handwritten)

| | |
|---|---|
| Available Balance: | $0.00 |
| Average Available Balance: | $0.00 |
| Current Balance: | $100,500.63 |
| Average Current Balance: | $100,500.63 |
| Redeemable Balance: | $101,161.39 |

**Available Balance Considerations**

| | |
|---|---|
| Account Holds Total: | $5,100,500.63 |
| Unavailable Credits: | $0.00 |
| Contingency Withholding B-Notice: | $0.00 |
| Passbook Balance: | $0.00 |

**Activity Information**

| | |
|---|---|
| Today's Activity Total: | $0.00 |

**Total Debits and Credits Today**

| | Debits | | Credits |
|---|---|---|---|
| ATM/Debit Card: | $0.00 | | $0.00 |
| Memo Post: | $0.00 | | $0.00 |
| Teller: | $0.00 | | $0.00 |
| Unposted: | $0.00 | | $0.00 |
| Wire Transfer: | $0.00 | | $0.00 |

Activity Type: All Activities

**All Activities**

| | Debits | | Credits |
|---|---|---|---|
| Current Day: | $0.00 | | $0.00 |
| Next Day: | $0.00 | | $0.00 |

**Transactions**

Date | Amount | Source | Description

Bank: 285 Branch: 1 Seq: 0 10:23 AM 1/13/2020 | Online | Ready

CASE NAME:  Offshore Marine Contractors, Inc.

CASE NUMBER:  19-13253

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period  12/5  to  12/31  , 20 19

Account Name:  CCA          Account Number:  XX5824

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| | See Attached | |

|  | Total Cash Receipts | $  2,365,575 |

CASE NAME:  Offshore Marine Contractors, Inc.

CASE NUMBER:  19-13253

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period  12/5  to  12/31  , 20 19

Account Name: CCA          Account Number: XX5824

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

See Attached

Total Cash Disbursements    $  2,306,125

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
1/18

# Mississippi River Bank

8435 Highway 23, Belle Chasse, LA 70037
Phone 504-392-1111

**Page:** 1 of 1

**12/31/2019**

9
OFFSHORE MARINE CONTRACTORS, INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO: 19-13253 (CASH COLLATERAL)
133 WEST 113TH STREET
CUT OFF LA 70345

**CYCLE-031**

65824

**Enclosures:** 2

## Checking
### *CASH COLLATERAL ACCT*

```
PREVIOUS STATEMENT BALANCE AS OF 11/30/19 ........................        100.00
     PLUS     7  DEPOSITS AND OTHER CREDITS ....................   2,365,575.34
     LESS     2  CHECKS AND OTHER DEBITS .......................   2,306,125.34
CURRENT STATEMENT BALANCE AS OF 12/31/19 .......................     59,550.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD    31
```

ACCOUNT NUMBER  5824

## Account Transactions

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 12/05 | DEPOSIT | | 124,030.00 |
| 12/09 | DEPOSIT | | 247,797.50 |
| 12/13 | DEPOSIT | | 21,676.49 |
| 12/17 | PR PYMT #2098/BKKP | 393,503.99 | |
| 12/18 | DEPOSIT | | 517,825.00 |
| 12/19 | DEPOSIT | | 722,603.31 |
| 12/23 | DEPOSIT | | 672,193.04 |
| 12/24 | PR PYMT & DEPOSIT/BKKP | 1,912,621.35 | |
| 12/30 | DEPOSIT | | 59,450.00 |

## Balance By Date

| | | | | | | | |
|------|--------|-------|------------|-------|--------------|-------|--------------|
| 11/30 | 100.00 | 12/05 | 124,130.00 | 12/09 | 371,927.50 | 12/13 | 393,603.99 |
| 12/17 | 100.00 | 12/18 | 517,925.00 | 12/19 | 1,240,528.31 | 12/23 | 1,912,721.35 |
| 12/24 | 100.00 | 12/30 | 59,550.00 | | | | |

10:30 AM

01/13/20

# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### 01025 · Miss River Bank CCA, Period Ending 12/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 100.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 12/17/2019 | 1826 | | X | -393,503.99 | -393,503.99 |
| General Journal | 12/24/2019 | 1834 | | X | -1,912,621.35 | -2,306,125.34 |
| Total Checks and Payments | | | | | -2,306,125.34 | -2,306,125.34 |
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 12/05/2019 | | | X | 124,030.00 | 124,030.00 |
| Deposit | 12/09/2019 | | | X | 247,797.50 | 371,827.50 |
| Deposit | 12/13/2019 | | | X | 21,676.49 | 393,503.99 |
| Deposit | 12/18/2019 | | | X | 517,825.00 | 911,328.99 |
| Deposit | 12/19/2019 | | | X | 722,603.31 | 1,633,932.30 |
| Deposit | 12/23/2019 | | | X | 672,193.04 | 2,306,125.34 |
| Deposit | 12/30/2019 | | | X | 59,450.00 | 2,365,575.34 |
| Total Deposits and Credits | | | | | 2,365,575.34 | 2,365,575.34 |
| Total Cleared Transactions | | | | | 59,450.00 | 59,450.00 |
| **Cleared Balance** | | | | | 59,450.00 | 59,550.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| General Journal | 12/31/2019 | 1835 | | | -59,450.00 | -59,450.00 |
| Total Checks and Payments | | | | | -59,450.00 | -59,450.00 |
| Total Uncleared Transactions | | | | | -59,450.00 | -59,450.00 |
| Register Balance as of 12/31/2019 | | | | | 0.00 | 100.00 |
| **Ending Balance** | | | | | **0.00** | **100.00** |

CASE NAME: __Offshore Marine Contractors, Inc.__ CASE NUMBER: __19-13253__

### SUPPORTING SCHEDULES

For Period __12/5__ to __12/31__ , 20 __19__

#### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| FITW | | | $ | $ | $ | $ |
| FICA | | | | | | |
| FUTA | | | | | | |
| SITW | | | | | | |
| SUTA | | | | | | |
| OTHER TAX | | | | | | |
| TRADE PAYABLES | | 75,142 | 75,142 | | | |
| See | | | | | | |
| Attached | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | | | $ | $ | $ | $ |

| Name | Open Balance |
|---|---|
| AFLAC | $ 163.03 |
| AMERICAN LONGSHORE MUTUAL ASSOC | $ 4,237.64 |
| AVIS BOURG III | $ 146.86 |
| BLUEHENGE CAPITAL SECURED DEBT SBIC, LP | $ 1,966.20 |
| BLUEWATER RUBBER AND GASKET | $ 542.39 |
| CB ELECTRICAL SUPPLIES | $ 2,296.84 |
| CITY OF NEW ORLEANS | $ 135.00 |
| COMPLETE OCCUPATIONAL HEALTH | $ 430.00 |
| DIRECTV | $ 514.68 |
| DISA, INC | $ 458.00 |
| ENCORE FOOD SERVICES LLC | $ 13,560.00 |
| EXTREME WELDING SERVICE,LLC | $ 1,317.00 |
| FED EX | $ 33.52 |
| FOREFRONT EMERGENCY MANAGEMENT, LP | $ 1,148.00 |
| GATOR RIGGING, INSPECTION, TESTING AND SU | $ 154.56 |
| HSA BANK | $ 833.30 |
| JORDAN ORGERON | $ 143.40 |
| JOSEPH THERIOT | $ 1,038.00 |
| LAFOURCHE PARISH SCHOOL BOARD | $ 3,102.94 |
| LAFOURCHE PARISH WATER DIST. | $ 121.00 |
| LEXIE WATER ASSOCIATION, INC. | $ 20.00 |
| LOUISIANA DEPT OF REVENUE | $ 2,563.00 |
| LOUISIANA MACHINERY | $ 571.90 |
| Maritime Safety Solutions llc | $ 1,379.00 |
| Melaco Sisters | $ 303.84 |
| MITCH ORGERON | $ 67.70 |
| MOTION INDUSTRIES* | $ 59.92 |
| PROVISIONS ENERGY & MARINE SUPPORT | $ 20,292.85 |
| RORY J. VANHAVERBEKE | $ 1,792.00 |
| SCHAMBO MANUFACTURING, LLC | $ 8,100.00 |
| STACEY VERDIN | $ 600.00 |
| UNITED COMMUNITY BANK. | $ 4,810.20 |
| UNLIMITED CONTROL & SUPPLY | $ 335.38 |
| Vida Paint | $ 1,904.00 |
| | $ 75,142.15 |

CASE NAME: __Offshore Marine Contractors, Inc.__   CASE NUMBER: _19-13253_____

**SUPPORTING SCHEDULES**

For Period ___12/5_____ to __12/31_____, 20_19____

ACCOUNTS RECEIVABLE AGING REPORT

| ACCOUNT NAME | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| Total | | 2,957,436 | 685,142 | 801,001 | 585,075 | 886,218 |
| See | | | | | | |
| Attached | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

2:17 PM
01/13/20

# Offshore Marine Contractors, Inc.
## A/R Aging Summary
### As of December 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ARENA OFFSHORE, LLC | 17,881.66 | 104,585.00 | 103,246.25 | 207,157.71 | 0.00 | 432,870.62 |
| CANTIUM | 300,870.34 | 269,207.54 | 275,740.29 | 0.00 | 0.00 | 845,818.17 |
| Enerpro Group Limited | 0.00 | 0.00 | 220,255.36 | 0.00 | 0.00 | 220,255.36 |
| GULF OFFSHORE LOGISTICS | 0.00 | -7,402.41 | 201,760.00 | 377,916.91 | 886,218.00 | 1,458,492.50 |
| TOTAL | 318,752.00 | 366,390.13 | 801,001.90 | 585,074.62 | 886,218.00 | 2,957,436.65 |

Page 1

CASE NAME:  Offshore Marine Contractors, Inc.      CASE NUMBER:  19-13253

## SUPPORTING SCHEDULES

For Period  12/5      to  12/31      , 20 19

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | American Longshore (ALMA) | $1,000,000 | 6/27/20 | Yes |
| General Liability | Great American | $1M- $2M | 6/27/20 | Yes |
| Property (Fire, Theft) | Axis Surplus | $125K - $1M | 6/27/20 | Yes |
| Vehicle | Old Republic | $1M | 6/27/20 | Yes |
| Other (list): | | | | |
| Vehicle | Progressive | $300K | 4/27/20 | Yes |
| Excess Liability | Underwriters at Lloyd's | $49M | 6/27/20 | Yes |
| Workers Comp | Manufacturers Alliance | $1M | 6/27/20 | Yes |
| Property - Flood | Wright National Flood | $150K | 4/13/20 | Yes |
| Property - Flood | Wright National Flood | $500K | 10/20/20 | Yes |
| Property - Flood | Wright National Flood | $500K | 7/30/20 | Yes |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent.  If "no", explain on Form 2-F, Narrative.

FORM 2-E
Page 3 of 3
1/18

**ACORD®**

OFFSMAR-02     **KSTPIERRE**

## CERTIFICATE OF LIABILITY INSURANCE

| DATE (MM/DD/YYYY) |
|---|
| 12/17/2019 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Kelly St. Pierre | | |
|---|---|---|---|
| Paul's Insurance Services, LLC<br>321 Bayou Gardens Blvd.<br>Houma, LA 70364 | PHONE (A/C, No, Ext): (985) 868-0715 4251 | | FAX (A/C, No): (985) 851-7447 |
| | E-MAIL ADDRESS: kstpierre@paulsagency.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Great American Insurance Company | | 16691 |
| INSURED | INSURER B : Underwriters at Lloyd's | | |
| Offshore Marine Contractors, Inc.<br>133 West 113th Street<br>Cut Off, LA 70345 | INSURER C : Manufacturers Alliance Insurance Company | | 36897 |
| | INSURER D : American Longshore Mutual Association | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES    CERTIFICATE NUMBER:      REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | OMH 1541028-02 | 6/27/2019 | 6/27/2020 | EACH OCCURRENCE | $ 1,000,000 |
| | CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 50,000 |
| | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | POLICY  PRO-JECT  LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | OTHER: | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | OWNED AUTOS ONLY  SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS ONLY  NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| B | UMBRELLA LIAB  X OCCUR | | | RN1900228 | 6/27/2019 | 6/27/2020 | EACH OCCURRENCE | $ 49,000,000 |
| | X EXCESS LIAB  CLAIMS-MADE | | | | | | AGGREGATE | $ 49,000,000 |
| | DED  RETENTION $ | | | | | | | $ |
| C | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | | | 04-54-48-8Y | 6/27/2019 | 6/27/2020 | X PER STATUTE  OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | Y / N | N/A | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |
| D | Work Comp USL&H | | | ALMA00993-06 | 6/27/2019 | 6/27/2020 | | 1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

Blanket Additional Insured and Blanket Waiver of Subrogation provide as required by written contract on the Hull & Machinery, Protection & Indemnity, Vessel Pollution Liability, Marine General Liability and Excess Liabilities, subject to policy terms and conditions.

SEE ATTACHED ACORD 101

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| OUST<br>400 Poydras Street; Ste 2110<br>New Orleans, LA 70130 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>*[signature]* |

ACORD 25 (2016/03)      © 1988-2015 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

KSTPIERRE

# ACORD®  EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY)
12/17/2019

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | COMPANY |
|---|---|
| PHONE (A/C, No, Ext): (985) 868-0715 | |
| Paul's Insurance Services, LLC<br>321 Bayou Gardens Blvd.<br>Houma, LA 70364 | Axis Surplus Insurance Company<br>11680 Great Oaks Way, Ste. 500<br>Alpharetta, GA 30022 |
| FAX (A/C, No): (985) 851-7447   E-MAIL ADDRESS: | |
| CODE:                SUB CODE: | |
| AGENCY CUSTOMER ID #: OFFSMAR-02 | |

| INSURED | |
|---|---|
| Offshore Marine Contractors, Inc.<br>133 West 113th Street<br>Cut Off, LA 70345 | LOAN NUMBER          POLICY NUMBER<br>ESC55105 |

| EFFECTIVE DATE | EXPIRATION DATE | |
|---|---|---|
| 6/27/2019 | 6/27/2020 | CONTINUED UNTIL TERMINATED IF CHECKED |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
Loc # 1, Bldg # 1, 133 West 113th Street, Cut Off, LA 70345
Loc # 1, Bldg # 2, 133 West 113th Street, Cut Off, LA 70345
Loc # 1, Bldg # 3, 133 West 113th Street, Cut Off, LA 70345

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES.  LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

PERILS INSURED    BASIC    BROAD    SPECIAL

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Loc # 1, Bldg # 1 | | |
| Building, Special Excluding Theft | $1,000,000 | 2,500 |
| Business Personal Property, Special Excluding Theft | $1,000,000 | 2,500 |
| Loc # 1, Bldg # 2 | | |
| Building, Special Excluding Theft | $600,000 | 2,500 |
| Business Personal Property, Special Excluding Theft | $100,000 | 2,500 |
| Loc # 1, Bldg # 3 | | |
| Building, Special Excluding Theft | $125,000 | 2,500 |
| Business Personal Property, Special Excluding Theft | $20,000 | 2,500 |

## REMARKS (Including Special Conditions)

Special Conditions:
Named Storm Deductible for above policy is 3%

See Commercial Flood Policy Declaration Pages attached for Flood Insurance Information

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | ADDITIONAL INSURED    LENDER'S LOSS PAYABLE    LOSS PAYEE |
|---|---|
| | MORTGAGEE |
| OUST<br>400 Poydras Street; Ste 2110<br>New Orleans, LA 70130 | LOAN #<br><br>AUTHORIZED REPRESENTATIVE |

ACORD 27 (2016/03)

© 1993-2015 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD



A Stock Company
P.O. Box 33003
St. Petersburg, FL 33733-8003
Customer Service: 1-800-820-3242
Claims: 1-800-725-9472

FFL99.001 0519
5950201
4/03/19
2000 11523 FLD  RGLR

**FLOOD DECLARATIONS PAGE**
NEW BUSINESS

| Policy Number | NFIP Policy Number | Product Type: Standard Policy |
|---|---|---|
| 17 1151802717  00 | 1151802717 | General Property Form |

| Policy Period | Date of Issue | Agent Code | Prior Policy Number |
|---|---|---|---|
| From: 4/13/19 To: 4/13/20 12:01 am Standard Time | 04/03/2019 | 0731944 | 3000145770 |

Agent (985)384-4450
PAUL'S AGENCY LLC
PO BOX 1680
MORGAN CITY LA 70381-1680

OFFSHORE MARINE CONTRACTORS INC
133 W 113TH ST
STORAGE
CUT OFF LA 70345-3639

Property Location (if other than above)        Address may have been changed in accordance with USPS standards.
133 W 113TH ST, STORAGE, CUT OFF LA 70345

**Rating Information**

Original New Business Effective Date: 4/13/2013        Flood Risk/Rated Zone: A01

Grandfathered: No

Building Occupancy: Business Non-Residential
Primary Residence: N
Condo Type: N/A                                  Number of Floors: One Floor
Community #: 225202        Map Panel/Suffix: 0580 C    Building Indicator: Non-Elevated
Community Rating: 10 / 00%     Program Status: Regular   Basement/Enclosure/Crawlspace:
Community Name: LAFOURCHE PARISH                    No Basement
                                                  Elevation Difference: 0

| Coverage | | Deductible | Annual Premium |
|---|---|---|---|
| BUILDING | $150,000 | $1,250 | $2,775.00 |
| CONTENTS | $50,000 | $1,250 | $440.00 |
| | | ANNUAL SUBTOTAL: | $3,215.00 |
| | | DEDUCTIBLE DISCOUNT/SURCHARGE: | - $32.00 |
| | | ICC PREMIUM: | $8.00 |
| | | COMMUNITY RATING DISCOUNT: | $0.00 |
| | | SUB-TOTAL: | $3,191.00 |
| | | RESERVE FUND ASSESSMENT: | $479.00 |
| | | PROBATION SURCHARGE: | $0.00 |
| | | FEDERAL POLICY SERVICE FEE: | $50.00 |
| | | HFIAA SURCHARGE: | $250.00 |

**THIS IS NOT A BILL**

**DEAR MORTGAGEE**
The Reform Act of 1994 requires you to notify
the WYO company for this policy within 60 days
of any changes in the servicer of this loan.
**The above message applies only when there
is a mortgagee on the insured location.**

Premium Paid by: Insured        TOTAL WRITTEN PREMIUM AND FEES:        $3,970.00

**Special Provisions:**
This policy covers only one building. If you have more than one building on your property, please make sure they are all covered.  See III.  Property
Covered within your Flood policy for the NFIP definition of "building" or contact your agent, broker, or insurance company.  Please refer to the policy
for complete terms, conditions, and exclusions.  A full, digital copy of your flood policy form is available at  www.wrightflood.com/policyforms.html. The
form which applies to your policy coverage is: General Property Form

No Additions and Extensions

**Forms and Endorsements:**
WFL 99.415 1117 1117    FFL 99.310 1012 1010    WFL 99.116 0614 0614

This policy is issued by NAIC company 11523
Wright National Flood Insurance Company A stock company
Copy Sent To: As indicated on back or additional pages, if any.

*Patricia Templeton-Jones*
Patricia Templeton-Jones, President





**WRIGHT** Flood
Wright National Flood Insurance Company

A Stock Company
P.O. Box 33003
St. Petersburg, FL 33733-8003
Customer Service: 1-800-820-3242
Claims: 1-800-725-9472

FFL99.001 0519
3479377
11/15/19
2000 11523 FLD  RGLR

## FLOOD DECLARATIONS PAGE
AMENDED EFFECTIVE: 10/20/19

| Policy Number | NFIP Policy Number | Product Type: Standard Policy |
|---|---|---|
| 17 1151896868  00 | 1151896868 | General Property Form |

| Policy Period | Date of Issue | Agent Code | Prior Policy Number |
|---|---|---|---|
| From: 10/20/19 To: 10/20/20 12:01 am Standard Time | 11/15/2019 | 0731944 | 3000144151 |

Agent (985)384-4450
PAUL'S AGENCY LLC
PO BOX 1680
MORGAN CITY LA 70381-1680

OFFSHORE MARINE CONTRACTORS INC
133 W 113TH ST
CUT OFF LA 70345-3639

Property Location (if other than above)          Address may have been changed in accordance with USPS standards.
133 W 113TH STREET, OFFICE AND SHOP, CUT OFF LA 70345

### Rating Information

Original New Business Effective Date: 10/20/2012          Flood Risk/Rated Zone: A01

Grandfathered: No

Building Occupancy: Business Non-Residential
Primary Residence: N
Condo Type: N/A                                      Number of Floors: Two Floors
Community #: 225202      Map Panel/Suffix: 0580 C    Building Indicator: Non-Elevated
Community Rating: 10 / 00%     Program Status: Regular  Basement/Enclosure/Crawlspace:
Community Name: LAFOURCHE PARISH                     No Basement
                                                     Elevation Difference: 0

| Coverage | | Deductible | Annual Premium |
|---|---|---|---|
| BUILDING | $500,000 | $5,000 | $2,870.00 |
| CONTENTS | $110,300 | $5,000 | $971.00 |
| | | ANNUAL SUBTOTAL: | $3,841.00 |
| | | DEDUCTIBLE DISCOUNT/SURCHARGE: | - $423.00 |
| | | ICC PREMIUM: | $6.00 |
| | | COMMUNITY RATING DISCOUNT: | $0.00 |
| | | SUB-TOTAL: | $3,424.00 |
| | | RESERVE FUND ASSESSMENT: | $514.00 |
| | | PROBATION SURCHARGE: | $0.00 |
| | | FEDERAL POLICY SERVICE FEE: | $50.00 |
| | | HFIAA SURCHARGE: | $250.00 |
| | | TOTAL WRITTEN PREMIUM AND FEES: | $4,238.00 |

### THIS IS NOT A BILL

**DEAR MORTGAGEE**

The Reform Act of 1994 requires you to notify the WYO company for this policy within 60 days of any changes in the servicer of this loan.

**The above message applies only when there is a mortgagee on the insured location.**

Premium Paid by: Insured

### Special Provisions:

This policy covers only one building.  If you have more than one building on your property, please make sure they are all covered.  See III.  Property Covered within your Flood policy for the NFIP definition of "building" or contact your agent, broker, or insurance company.  Please refer to the policy for complete terms, conditions, and exclusions. A full, digital copy of your flood policy form is available at  www.wrightflood.com/policyforms.html. The form which applies to your policy coverage is: General Property Form

No Additions and Extensions

### Forms and Endorsements:

WFL 99.415 1117 1117     FFL 99.310 1012 1010     WFL 99.116 0614 0614

This policy is issued by NAIC company 11523
Wright National Flood Insurance Company A stock company
Copy Sent To: As indicated on back or additional pages, if any.

*Patricia Templeton-Jones*
Patricia Templeton-Jones, President

0731944171151896868819346                    00000

Insured





A Stock Company
P.O. Box 33003
St. Petersburg, FL 33733-8003
Customer Service: 1-800-820-3242
Claims: 1-800-725-9472

FFL99.001 0519
3479377
7/30/19
2000 11523 FLD  RGLR

**WRIGHT** Flood
Wright National Flood Insurance Company

## FLOOD DECLARATIONS PAGE
### NEW BUSINESS

| Policy Number | NFIP Policy Number | Product Type: Standard Policy |
|---|---|---|
| 17 1151873465  00 | 1151873465 | General Property Form |

| Policy Period | Date of Issue | Agent Code | Prior Policy Number |
|---|---|---|---|
| From: 7/30/19 To: 7/30/20 12:01 am Standard Time | 07/30/2019 | 0731944 | 3000139374 |

Agent (985)384-4450
PAUL'S AGENCY LLC
PO BOX 1680
MORGAN CITY LA 70381-1680

OFFSHORE MARINE CONTRACTORS INC
133 W 113TH ST
CUT OFF LA 70345-3639

Property Location (if other than above)          Address may have been changed in accordance with USPS standards.
133 W 113TH ST OFC, CUT OFF LA 70345

### Rating Information

Original New Business Effective Date: 7/30/2014          Flood Risk/Rated Zone: A01

                                                                                        Grandfathered: No

Building Occupancy: Business Non-Residential
Primary Residence: N                              Number of Floors: One Floor
Condo Type: N/A                                   Building Indicator: Non-Elevated
Community #: 225202     Map Panel/Suffix: 0580 C  Basement/Enclosure/Crawlspace:
Community Rating: 10 / 00%     Program Status: Regular   No Basement
Community Name: LAFOURCHE PARISH                  Elevation Difference: 1

| Coverage | | Deductible | Annual Premium |
|---|---|---|---|
| BUILDING | $500,000 | $20,000 | $2,443.00 |
| CONTENTS | $500,000 | $20,000 | $1,080.00 |
| | | ANNUAL SUBTOTAL: | $3,523.00 |
| | | DEDUCTIBLE DISCOUNT/SURCHARGE: | - $1,004.00 |
| | | ICC PREMIUM: | $6.00 |
| | | COMMUNITY RATING DISCOUNT: | $0.00 |
| | | SUB-TOTAL: | $2,525.00 |

### THIS IS NOT A BILL

**DEAR MORTGAGEE**
The Reform Act of 1994 requires you to notify the WYO company for this policy within 60 days of any changes in the servicer of this loan.
**The above message applies only when there is a mortgagee on the insured location.**

| | |
|---|---|
| RESERVE FUND ASSESSMENT: | $379.00 |
| PROBATION SURCHARGE: | $0.00 |
| FEDERAL POLICY SERVICE FEE: | $50.00 |
| HFIAA SURCHARGE: | $250.00 |

Premium Paid by: Insured          TOTAL WRITTEN PREMIUM AND FEES:     $3,204.00

### Special Provisions:

This policy covers only one building. If you have more than one building on your property, please make sure they are all covered. See III. Property Covered within your Flood policy for the NFIP definition of "building" or contact your agent, broker, or insurance company. Please refer to the policy for complete terms, conditions, and exclusions. A full, digital copy of your flood policy form is available at www.wrightflood.com/policyforms.html. The form which applies to your policy coverage is: General Property Form

No Additions and Extensions

### Forms and Endorsements:

WFL 99.415 1117 1117     FFL 99.310 1012 1010     WFL 99.116 0614 0614

This policy is issued by NAIC company 11523
Wright National Flood Insurance Company A stock company
Copy Sent To: As indicated on back or additional pages, if any.

*Patricia Templeton-Jones*
Patricia Templeton-Jones, President



| ACORD | CERTIFICATE OF LIABILITY INSURANCE | Acct#: 2707200 | DATE (MM/DD/YYYY) 01/13/2020 |
|---|---|---|---|

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Lockton Affinity | | |
|---|---|---|---|
| Lockton Affinity, LLC<br>P. O. Box 879610<br>Kansas City, MO 64187-9610 | PHONE (A/C, No, Ext): 877-320-9393 | | FAX (A/C, No): 913-652-7599 |
| | E-MAIL ADDRESS: EFM@locktonaffinity.com | | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURED<br>Offshore Marine Contractors, Inc.<br>133 West 113th Street<br>Cut Off, LA 70345 | INSURER A: Old Republic Insurance Company | 24147 |
| | INSURER B: | |
| | INSURER C: | |
| | INSURER D: | |
| | INSURER E: | |
| | INSURER F: | |

| COVERAGES | CERTIFICATE NUMBER | REVISION NUMBER |
|---|---|---|

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | COMMERCIAL GENERAL LIABILITY | | | | | | EACH OCCURRENCE | $ |
| | ☐ Claims Made ☐ Occur | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ |
| | ☐ POLICY ☐ PROJEC ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ OTHER | | | | | | | $ |
| A | AUTOMOBILE LIABILITY | X | X | L386396-19 | 11/23/2019 | 11/23/2020 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | X ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS- | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH)<br>If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | | | | ☐ PER STATUTE ☐ OTHER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)    GPBR: 1F89
Policy provides protection for any and all operations/jobs performed by the named insured where required by written contract. Certificate holder is an Additional Insured where required by written contract. Waiver of Subrogation included by written contract. Insurance is primary and non-contributory.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| <br><br>OUST<br>400 Poydras Street; Ste 2110<br>New Orleans, LA 70130 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>*Patt D. O'Farrell* |

© 1988-2016 ACORD CORPORATION.  All rights reserved.

ACORD 25 (2016/03)     The ACORD name and logo are registered marks of ACORD

ARTHUR J GALLAGHER
111 VETERANS BLVD
METAIRIE, LA 70001



Named insured

OFFSHORE MARINE
CONTRACTORS INC
133 WEST 113TH ST
CUT OFF, LA 70345

**Policy number; 07947146-B**

Underwritten by
Progressive Paloverde Insurance Co
April 13, 2019
Policy Period Apr 27, 2019 - Apr 27, 2020
Page 1 of 2

**progressiveagent.com**

Online Service
Make payments, check billing activity, print
policy documents, or check the status of a
claim.

**1-504-888-1100**
ARTHUR J GALLAGHER
Contact your agent for personalized service

**1-800-444-4487**
For customer service if your agent is
unavailable or to report a claim.

# Commercial Auto
# Insurance Coverage Summary
## This is your Renewal
## Declarations Page

Your coverage begins on April 27, 2019 at 12:01 a.m. This policy expires on April 27, 2020 at 12:01 a.m.

This coverage summary replaces your prior one. Your insurance policy and any policy endorsements contain a full explanation of your coverage. The policy limits shown for an auto may not be combined with the limits for the same coverage on another auto, unless the policy contract allows the stacking of limits. The policy contract is form 6912 (06/10). The contract is modified by forms 2852LA (06/11), 4757LA (01/05), 1198 (01/04), 4852LA (05/08), 4881LA (06/11) and Z228 (01/11).

The named insured organization type is a corporation.

Progressive Paloverde Insurance Co is a stock company (NYSE:PGR).

## Outline of coverage

| Description | Limits | Deductible | Premium |
|---|---|---|---|
| Liability To Others | | | $1,615 |
|   Bodily Injury and Property Damage Liability | $300,000 combined single limit | | |
| Uninsured/Underinsured Motorist | $300,000 combined single limit | | 364 |
| Uninsured Motorist Property Damage | Rejected | | -- |
| Medical Payments | $5,000 each person | | 46 |
| Comprehensive | | | 160 |
|   See Auto Coverage Schedule | Limit of liability less deductible | | |
| Collision | | | 271 |
|   See Auto Coverage Schedule | Limit of liability less deductible | | |
| **Subtotal policy premium** | | | **$2,456** |
| Fees | | | 20 |
| **Total 12 month policy premium and fees** | | | **$2,476** |
| Discount if paid in full | | | -314 |
| **Total 12 month policy premium if paid in full** | | | **$2,162** |

## Rated drivers

1. MICHAEL BRUCE

2. JORDAN ORGERON

Form 6489 LA (04/11)



Continued

Policy number  07947146-8
OFFSHORE MARINE
Page 2  of 2

## Auto coverage schedule

1.  **2008 Chevrolet Impala**               Actual Cash Value  (plus $2,000.00 Permanently Attached Equip)

    VIN:   2G1WC583089278209              Garaging Zip Code: 70345            Radius:  50

| Liability Premium | Liability | UM/UIM BI | Med Pay | | |
|---|---|---|---|---|---|
| | $1,615 | $364 | $46 | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | Auto Total |
|---|---|---|---|---|---|
| | $1,000 | $160 | $1,000 | $271 | **$2,456** |

## Premium discount

| Policy | |
|---|---|
| 07947146-8 | Business Experience |

## Additional Insured information

1 .   Additional Insured                 GMAC
                                         PO BOX 674 MINNEAPOLIS, MN 55440

### Financial Security Requirement

If you do not keep your liability insurance in force during the entire registration period, your registering privileges will be subject to revocation. By law your insurance carrier is required to report specific termination information to the Commissioner of the Department of Public Safety and Corrections.

## Company officers

Secretary

CASE NAME:   Offshore Marine Contractors, Inc.      CASE NUMBER:   19-13253

## NARRATIVE STATEMENT

For Period   12/5      to      12/31      , 20 19

Please provide a brief description of the significant business and legal action by the debtor, its creditors or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

During the month of December, Debtor continued long-term charter on two Class 215' vessels.  Market

demand remains seasonally low during the winter months.  Market demand in Q1 2020 is forecasted to

be similar to previous years.  Day rates are forecasted to increase marginally compared to Q1 2019.

The Debtor is current with all post-petition vendors, payroll and taxes.  Debtor continues to operated

profitably and believes this is a viable business going forward.

FORM 2-F
1/18