## MONTHLY OPERATING REPORT

### CHAPTER 11

CASE NAME: **Offshore** Marine Contractors, Inc.

CASE NUMBER: 19-13253     For Period **4/1** to **4/30** , 20 20 .

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| {X} | { } | Comparative Balance Sheet (FORM 2-B) |
| {X} | { } | Profit and Loss Statement (FORM 2-C) |
| {X} | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| {X} | { } | Supporting Schedules (FORM 2-E) |
| {X} | { } | Narrative (FORM 2-F) |
| {X} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: **5/15/20**
(date)

Debtor(s)*: **Offshore** Marine Contractors, Inc.

By:**  *Jordan Orgeron*

Position: Controller

Name of preparer: Jordan Orgeron

Telephone No. of Preparer  985-632-7927

\* both debtors must sign if a joint petition

\*\* for corporate or partnership debtor

Form 2-A
1/18

CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

COMPARATIVE BALANCE SHEET

See Attached

| ASSETS: | Filing Date | Month | Month | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|---|
| CURRENT ASSETS: | | | | | | | | | |
| Cash........................... | | | | | | | | | |
| Accounts Receivable, Net........ | | | | | | | | | |
| Inventory at lower of cost or market..... | | | | | | | | | |
| Prepaid expenses & deposits......... | | | | | | | | | |
| Other | | | | | | | | | |
| TOTAL CURRENT ASSETS........ | | | | | | | | | |
| PROPERTY, PLANT & EQUIPMENT........ | | | | | | | | | |
| Less accumulated depreciation........ | | | | | | | | | |
| NET PROPERTY, PLANT & EQUIPMENT........ | | | | | | | | | |
| OTHER ASSETS | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| TOTAL OTHER ASSETS........... | | | | | | | | | |
| TOTAL ASSETS .............. | | | | | | | | | |

Assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative).  All subsequent reports must then carry these assets at that value.  Do not use historical cost one month and fair market value the next

CASE NAME: Offshore Marine Contractors, Inc.

CASE NUMBER: 19-13253

COMPARATIVE BALANCE SHEET

See Attached

| LIABILITIES: | Filing Date | Month | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|
| POST-PETITION LIABILITIES: | | | | | | | | |
| Taxes payable (Form 2-E, pg.1 #f3) | | | | | | | | |
| Accounts payable (Form 2-E, pg.1 of 3) | | | | | | | | |
| Other: | | | | | | | | |
| TOTAL POST-PETITION LIABILITIES | | | | | | | | |
| PRE-PETITION LIABILITIES: | | | | | | | | |
| Notes payable - secured | | | | | | | | |
| Priority debt | | | | | | | | |
| Unsecured debt | | | | | | | | |
| Other: | | | | | | | | |
| TOTAL LIABILITIES | | | | | | | | |
| EQUITY (DEFICIT) | | | | | | | | |
| PREFERRED STOCK | | | | | | | | |
| COMMON STOCK | | | | | | | | |
| RETAINED EARNINGS: | | | | | | | | |
| Through filing date | | | | | | | | |
| Post filing date | | | | | | | | |
| TOTAL EQUITY (NET WORTH) | | | | | | | | |
| TOTAL LIABILITIES & EQUITY | | | | | | | | |

**OFFSHORE MARINE CONTRACTORS**
**BALANCE SHEET**

| | Dec-2019 | Jan-2020 | Feb-2020 | Mar-2020 | Apr-2020 |
|---|---|---|---|---|---|
| **Current Assets** | | | | | |
| Cash | $1,505,998 | $946,688 | $1,396,430 | $1,463,942 | $1,432,818 |
| Cash - Restricted | 2,745,617 | 3,897,907 | 3,058,662 | 2,746,370 | 2,884,744 |
| Accounts Receivable | 2,944,270 | 1,775,482 | 1,788,910 | 954,676 | 385,019 |
| Inventory | 224,796 | 224,796 | 224,796 | 224,796 | 224,796 |
| Prepaid Expenses | 349,132 | 229,242 | 471,928 | 374,867 | 290,519 |
| Other Current Assets | 480,545 | 457,610 | 457,708 | 457,574 | 454,939 |
| **Total Current Assets** | 8,250,358 | 7,531,725 | 7,398,434 | 6,222,225 | 5,672,835 |
| | | | | | |
| **Non-Current Assets** | | | | | |
| Vessels & Vessel Equip. | 59,478,722 | 59,478,722 | 59,478,722 | 59,478,722 | 59,478,722 |
| Land/Land Improvements | 230,359 | 230,359 | 230,359 | 230,359 | 230,359 |
| Office Equipment | 2,993,376 | 2,993,376 | 2,993,376 | 2,993,376 | 2,993,376 |
| Buildings - Office & Warehouse | 1,340,724 | 1,340,724 | 1,340,724 | 1,340,724 | 1,340,724 |
| Accumulated Depreciation | (15,177,126) | (15,379,432) | (15,568,686) | (15,770,992) | (15,956,371) |
| **Total Non-Current Assets** | 48,866,055 | 48,663,749 | 48,474,495 | 48,272,189 | 48,086,810 |
| | | | | | |
| Other Non-Current Assets | 9,207,846 | 9,207,846 | 9,207,846 | 9,207,846 | 9,207,846 |
| | | | | | |
| **Total Assets** | $66,324,259 | $65,403,320 | $65,080,775 | $63,702,260 | $62,967,491 |
| | | | | | |
| | | | | | |
| **Current Liabilities** | | | | | |
| Accounts Payable | $903,987 | $870,854 | $1,307,020 | $929,971 | $827,382 |
| A/R LOC | 0 | 0 | 0 | 0 | 0 |
| A/P Term Loan | 3,312,319 | 3,294,854 | 3,277,247 | 3,258,350 | 3,238,555 |
| Wages, Benefits, Payroll Taxes Pa | 142,099 | 143,126 | 123,485 | 61,496 | 12,231 |
| Other Current Liabilities | 127,496 | 19 | 317 | 317 | 317 |
| **Total Current Liabilities** | 4,485,901 | 4,308,853 | 4,708,069 | 4,250,134 | 4,078,485 |
| | | | | | |
| **Long Term Debt** | | | | | |
| Community Bank - Office Building | 786,324 | 786,324 | 786,324 | 786,324 | 786,324 |
| LT Notes Payable - Vessels | 41,282,055 | 41,113,255 | 41,040,718 | 41,046,442 | 41,046,442 |
| Accrued Interest Payable | 8,955,177 | 9,052,958 | 9,216,362 | 9,374,087 | 9,474,621 |
| Accrued Charter Hire | 9,823,008 | 9,934,376 | 10,068,360 | 10,213,943 | 10,387,943 |
| L/P Avis Bourg Jr | 5,448,040 | 5,448,040 | 5,448,040 | 5,448,040 | 5,448,040 |
| **Total Long Term Debt** | 66,294,604 | 66,334,953 | 66,559,804 | 66,868,836 | 67,143,370 |
| | | | | | |
| **Total Liabilities** | 70,780,505 | 70,643,806 | 71,267,873 | 71,118,970 | 71,221,855 |
| | | | | | |
| **Equity** | | | | | |
| Current Earnings | (6,522,419) | (784,240) | (1,730,852) | (2,960,464) | (3,798,119) |
| Retained Earnings | 2,066,173 | (4,456,246) | (4,456,246) | (4,456,246) | (4,456,246) |
| | | | | | |
| **Total Equity** | (4,456,246) | (5,240,486) | (6,187,098) | (7,416,710) | (8,254,365) |
| | | | | | |
| **Total Liabilities and Equity** | $66,324,259 | $65,403,320 | $65,080,775 | $63,702,260 | $62,967,490 |

CASE NAME: **Offshore Marine Contractors**, Inc.

CASE NUMBER: __19-13253__

See Attached

PROFIT AND LOSS STATEMENT

| | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|
| NET REVENUE.......................... | | | | | | |
| COST OF GOODS SOLD: | | | | | | |
| Material............................. | | | | | | |
| Labor - Direct...................... | | | | | | |
| Manufacturing Overhead............. | | | | | | |
| TOTAL COST OF GOODS SOLD............ | | | | | | |
| GROSS PROFIT:....................... | | | | | | |
| OPERATING EXPENSES: | | | | | | |
| Selling and Marketing............... | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.)............ | | | | | | |
| Other _____ | | | | | | |
| TOTAL OPERATING EXPENSES............ | | | | | | |
| INTEREST EXPENSE.................... | | | | | | |
| INCOME BEFORE DEPRECIATION OR TAXES... | | | | | | |
| DEPRECIATION OR AMORTIZATION........ | | | | | | |
| EXTRAORDINARY EXPENSES *............ | | | | | | |
| INCOME TAX EXPENSE (BENEFIT)........ | | | | | | |
| NET INCOME (LOSS)................... | | | | | | |

* Requires explanation in NARRATIVE (Form 2-F)

FORM 2-C
1/18

**OFFSHORE MARINE CONTRACTORS**
**CONSOLIDATED INCOME STATEMENT**

| | Dec-2019 | Jan-2020 | Feb-2020 | Mar-2020 | Apr-2020 |
|---|---|---|---|---|---|
| **Total Revenue** | 687,755 | 581,430 | 546,272 | 167,806 | 7,825 |
| | | | | | |
| **Cost of Goods Sold** | | | | | |
| Operating Expenses | 668,074 | 704,709 | 677,011 | 512,259 | 314,423 |
| Depreciation Exp - Vessel | 183,092 | 183,092 | 171,280 | 183,092 | 166,686 |
| **Total Cost of Goods Sold** | 851,166 | 887,801 | 848,291 | 695,351 | 481,109 |
| | | | | | |
| **Gross Profit** | (163,411) | (306,371) | (302,019) | (527,545) | (473,284) |
| | | | | | |
| **General & Admin.** | | | | | |
| Personnel Cost | 110,735 | 103,296 | 105,571 | 106,298 | 79,214 |
| Other G&A | 42,426 | 57,204 | 56,471 | 42,860 | 28,702 |
| Depreciation Expense | 19,213 | 19,213 | 17,974 | 19,213 | 18,694 |
| **Total General & Admin.** | 172,374 | 179,713 | 180,016 | 168,371 | 126,610 |
| | | | | | |
| **Operating Income** | (335,785) | (486,084) | (482,035) | (695,916) | (599,894) |
| | | | | | |
| **Other Income/Expense** | | | | | |
| Interest Income | 1,554 | 0 | 0 | 753 | 0 |
| Interest Expense | (271,382) | (122,945) | (281,175) | (352,238) | (119,853) |
| Other Income/(Expense) | 0 | 0 | 0 | 0 | 0 |
| (Gain)/Loss on Sale of Asset | 0 | 0 | 0 | 0 | 0 |
| Restructuring Fees | (26,897) | (175,211) | (183,402) | (182,211) | (117,908) |
| | | | | | |
| **Net Income (loss)** | ($632,510) | ($784,240) | ($946,612) | ($1,229,612) | ($837,655) |

CASE NAME:  Offshore Marine Contractors, Inc.     CASE NUMBER:  19-13253

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period  4/1  to  4/30 , 20 20

### CASH RECONCILIATION

1. Beginning Cash Balance (Ending Cash Balance
   from last month's report)                                    $ 4,368,124

2. Cash Receipts (total Cash Receipts from page
   2 of all FORM 2-D's)
                                                                $ 1,164,879

3. Cash Disbursements (total Cash Disbursements
   from page 3 of all FORM 2-D's)                               $( 1,048,551     )

4. Net Cash Flow                                                $ 116,328

5. Ending Cash Balance (to FORM 2-B)                            $ 4,484,452

### CASH SUMMARY - ENDING BALANCE

|   |   | Amount* | Financial Institution |
|---|---|---|---|
| 1. ~~REINSXXXCXXXXXX~~ CCF | | $ 9,963 | MRB CCF |
| 2. Trust Account | | $ 2,559,000 | East West |
| 3. Operating and/or Personal Account | | $ 1,599,708 | MRB Operating |
| 4. Payroll Account | | $ | |
| 5. Tax Account | | $ | |
| 6. Other Accounts (Specify checking or savings)  CD | | $ 177,308 | MRB CD |
| 7. Cash Collateral Account | | $ 138,474 | MRB |
| 8. Petty Cash | | $ | |

   TOTAL (must agree with line 5 above)  $ 4,484,453

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

**ADJUSTED CASH DISBURSEMENTS**                          1,048,551
Cash disbursements on Line 3 above less          *      (714,891)
inter-account transfers.      $ 333,660                  ――――――
                                                         333,660

* NOTE:  This amount should be used to
  determine UST quarterly fees due and agree
  with Form 2-D, page 2 of 4.

CASE NAME: __Offshore Marine Contractors, Inc.__    CASE NUMBER: __19-13253__

## QUARTERLY FEE SUMMARY

MONTH ENDED____ April 2020

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $ 920,777 | | | |
| February | $ 1,119,675 | | | |
| March | $ 1,280,208 | | | |
| Total 1st Quarter | $ 3,320,660 | $ 33,206 | 3849 | 4-13-20 |
| April | $ 333,660 | | | |
| May | $ | | | |
| June | $ | | | |
| Total 2nd Quarter | $ | $ | | |
| July | $ | | | |
| August | $ | | | |
| September | $ | | | |
| Total 3rd Quarter | $ | $ | | |
| October | $ | | | |
| November | $ | | | |
| December | $ | | | |
| Total 4th Quarter | $ | $ | | |

| DISBURSEMENT CATEGORY | QUARTERLY FEE DUE |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 or more | 1% of quarterly disbursements or $250,000, whichever is less |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

CASE NAME:   Offshore Marine Contractors, Inc.

CASE NUMBER:   19-13253

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period   4/1   to   4/30   , 20 20

Account Name:   CCF   Account Number:   xx2868

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
|      |                      |        |

Total Cash Receipts     $   -0-

CASE NAME:  Offshore Marine Contractors, Inc.

CASE NUMBER:  19-13253

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period  4/1  to  4/30  , 20 20

Account Name:  CCF  Account Number:  xx2868

## CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements  $  -0-

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.



**Mississippi River Bank**

8435 Highway 23, Belle Chasse, LA 70037
Phone 504-392-1111

04/30/2020

211
OFFSHORE MARINE CONTRACTORS, INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO: 19-13253 "CCF ACCOUNT"
133 WEST 113TH STREET
CUT OFF LA 70345

**DORMANT**

■2868

**Enclosures:** 0

## Checking
### *COMMERCIAL CHECKING*

```
PREVIOUS STATEMENT BALANCE AS OF 03/31/20 .......................      9,962.54
     PLUS      0  DEPOSITS AND OTHER CREDITS ...................           .00
     LESS      0  CHECKS AND OTHER DEBITS .....................            .00
CURRENT STATEMENT BALANCE AS OF 04/30/20 ........................      9,962.54
NUMBER OF DAYS IN THIS STATEMENT PERIOD    30

ACCOUNT NUMBER      ■2868
```

## Balance By Date

```
03/31    9,962.54
```



CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __4/1__ to __4/30__, 20 __20__

Account Name: __East West__ Account Number: __xxxxxx2134__

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
| --- | --- | --- |

Total Cash Receipts $ -0-

CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __4/1__ to __4/30__ , 20 __20__

Account Name: __East West__ Account Number: __xxxxxx2134__

## CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements  $ __-0-__

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

# EASTWEST BANK Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: April 01, 2020
ENDING DATE: April 30, 2020
Total days in statement period: 30
█████ 2134
( 0)

OZ 01
OFFSHORE MARINE CONTRACTORS, INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-13253
133 W 113TH ST
CUT OFF LA 70345-3639

ro14j
05301

We're here to continue to provide you with
uninterrupted banking services as we
navigate the COVID-19 pandemic
together. Learn more about the additional
support available to our impacted
customers and any updates on adjusted
branch hours at eastwestbank.com.

## Business Elite

| | | | | |
|---|---|---|---|---|
| Account number | █████2134 | Beginning balance | | $2,559,000.00 |
| Low balance | $2,559,000.00 | Total additions | ( 0) | .00 |
| Average balance | $2,559,000.00 | Total subtractions | ( 0) | .00 |
| | | Ending balance | | $2,559,000.00 |

**\* \* No activity this statement period \* \***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### East West Bank, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,559,000.00 |
| Cleared Balance | | | | | | 2,559,000.00 |
| Register Balance as of 04/30/2020 | | | | | | 2,559,000.00 |
| **Ending Balance** | | | | | | **2,559,000.00** |

CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __4/1__ to __4/30__ , 20 __20__

Account Name: __Operating__ Account Number: __xx6359__

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
|      |                     |        |

Total Cash Receipts     $ __441,743__

CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __4/1__ to __4/30__, 20 _20_

Account Name: __Operating__ Account Number: __xx6359__

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements  $ 333,660

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

 **Mississippi River Bank**

8435 Highway 23, Belle Chasse, LA 70037
Phone 504-392-1111

**04/30/2020**

**21**
OFFSHORE MARINE CONTRACTORS, INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO: 19-13253
133 WEST 113TH STREET
CUT OFF LA 70345

**CYCLE-031**

■6359

**Enclosures:** 58

## Checking
## *COMMERCIAL CHECKING*

PREVIOUS STATEMENT BALANCE AS OF 03/31/20 ....................... 1,491,624.96
PLUS    2  DEPOSITS AND OTHER CREDITS ................... 441,742.75
LESS   77  CHECKS AND OTHER DEBITS ...................... 333,659.64
CURRENT STATEMENT BALANCE AS OF 04/30/20 ....................... 1,599,708.07
NUMBER OF DAYS IN THIS STATEMENT PERIOD    30

ACCOUNT NUMBER    ■6359



### Check Transactions

| SERIAL | DATE | AMOUNT | SERIAL | DATE | AMOUNT |
|--------|------|--------|--------|------|--------|
| 3741 | 04/24 | 2,115.70 | 3824 | 04/21 | 3,600.00 |
| 3776* | 04/08 | 35.00 | 3825 | 04/22 | 1,103.20 |
| 3785* | 04/01 | 889.09 | 3826 | 04/15 | 1,140.87 |
| 3787* | 04/06 | 222.00 | 3827 | 04/22 | 956.75 |
| 3800* | 04/10 | 300.00 | 3828 | 04/20 | 564.75 |
| 3801 | 04/06 | 1,668.39 | 3829 | 04/21 | 230.60 |
| 3802 | 04/07 | 620.00 | 3830 | 04/21 | 2,792.79 |
| 3803 | 04/06 | 236.94 | 3831 | 04/20 | 730.46 |
| 3804 | 04/08 | 1,869.00 | 3832 | 04/22 | 700.00 |
| 3805 | 04/06 | 1,506.00 | 3833 | 04/17 | 666.64 |
| 3806 | 04/10 | 8,125.39 | 3834 | 04/16 | 777.03 |
| 3807 | 04/16 | 507.50 | 3835 | 04/16 | 281.05 |
| 3808 | 04/06 | 3,834.00 | 3836 | 04/20 | 20.00 |
| 3809 | 04/10 | 600.00 | 3837 | 04/23 | 2,598.84 |
| 3810 | 04/09 | 3,200.00 | 3838 | 04/20 | 632.00 |
| 3811 | 04/06 | 1,988.87 | 3839 | 04/21 | 200.61 |
| 3812 | 04/14 | 75.00 | 3840 | 04/29 | 255.80 |
| 3813 | 04/13 | 25.00 | 3841 | 04/20 | 4,220.46 |
| 3814 | 04/14 | 372.23 | 3842 | 04/20 | 7,466.20 |
| 3815 | 04/14 | 96.50 | 3845* | 04/20 | 1,348.00 |
| 3816 | 04/14 | 200.00 | 3846 | 04/20 | 3,699.34 |
| 3817 | 04/13 | 90.00 | 3847 | 04/21 | 69.99 |
| 3818 | 04/17 | 287.50 | 3848 | 04/20 | 1,339.99 |
| 3819 | 04/15 | 907.13 | 3849 | 04/23 | 33,206.00 |
| 3820 | 04/15 | 328.81 | 3850 | 04/20 | 1,605.21 |
| 3821 | 04/13 | 104.60 | 3856* | 04/27 | 4,027.81 |
| 3822 | 04/13 | 254.90 | 3858* | 04/30 | 1,853.35 |
| 3823 | 04/13 | 78.50 | 3866* | 04/29 | 519.63 |

### Account Transactions

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 04/02 | LOAN PAYMENT TO PL-0000505075580001/BKKP | 3,552.19 | |
| 04/02 | LOAN PAYMENT TO PL-0000505075583098/BKKP | 35,562.65 | |
| 04/02 | AC-INTUIT PAYROLL S-QUICKBOOKS | 1,098.16 | |

 **Mississippi
River Bank**

8435 Highway 23, Belle Chasse, LA 70037
Phone 504-392-1111

21

**Page:** 2 of 8

**04/30/2020**

**CYCLE-031**

███6359

OFFSHORE MARINE CONTRACTORS, INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO: 19-13253
133 WEST 113TH STREET
CUT OFF LA 70345

## Account Transactions

**Enclosures:** 58

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| | 721446077 OFFSHORE MARINE CONT | | |
| 04/02 | AC-STATE OF LOUISIA-EPOSPYMNTS | 2,417.66 | |
| | TXP*9901380001*01100*200630*T* | | |
| 04/02 | AC-INTUIT PAYROLL S-QUICKBOOKS | 54,040.13 | |
| | 721446077 OFFSHORE MARINE CONT | | |
| 04/03 | AC-FIDELITY 53378 C-FPRSOMCI-M | 7,497.82 | |
| | iss River Bank    5 Mississippi | | |
| 04/03 | AC-IRS          -USATAXPYMT | 18,094.96 | |
| | XXXXXXXXXXX2046 OFFSHORE MARIN | | |
| 04/06 | AC-UNITED HEALTHCAR-EDI | 24,718.83 | |
| | PAYMTSISA*00*        *00* | | |
| 04/07 | CCA TRANSFER | | 439,107.75 |
| 04/09 | AC-IB Service    -FEESOffsho | 5.00 | |
| | reMC Offshore Marine Contra | | |
| 04/09 | AC-CORTEX BUS. SOL.-NETWORK442 | 12.30 | |
| | 0041 OFFSHORE MARINE *CONTR | | |
| 04/09 | AC-*LINCOLN NATLIFE- | 3,674.98 | |
| | PREMPAYMNT91000019361053 | | |
| 04/14 | AC-AMEX EPAYMENT    -ACH | 466.32 | |
| | PMTV3632 RAIMY EYMARD | | |
| 04/14 | AC-IRS          -USATAXPYMT | 645.12 | |
| | XXXXXXXXXXXX7067 OFFSHORE MARIN | | |
| 04/14 | AC-STATE OF LOUISIA-EPOSPYMNTS | 1,370.00 | |
| | TXP*9901380001*04101*200331*T* | | |
| 04/15 | CREDIT MEMO | | 2,635.00 |
| 04/17 | AC-STATE OF LOUISIA-EPOSPYMNTS | 1,608.10 | |
| | TXP*9901380001*01100*200630*T* | | |
| 04/17 | AC-SALESTAXACCOUNT -SALES TAX2 | 1,658.95 | |
| | 90103536069 OFFSHORE MARINE CO | | |
| 04/17 | AC-INTUIT PAYROLL S-QUICKBOOKS | 36,146.69 | |
| | 721446077 OFFSHORE MARINE CONT | | |
| 04/20 | AC-IRS          -USATAXPYMT | 12,238.02 | |
| | XXXXXXXXXXXX6595 OFFSHORE MARIN | | |
| 04/21 | AC-FIDELITY 53378 C-FPRSOMCI-M | 4,899.99 | |
| | iss River Bank    5 Mississippi | | |
| 04/23 | AC-STATE OF LOUISIA-LA UI | 11,803.11 | |
| | TAX5018942 | | |
| 04/29 | AC-AMEX EPAYMENT    -ACH | 5,003.24 | |
| | PMTV0324 RAIMY EYMARD | | |

## Balance By Date



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/31 | 1,491,624.96 | 04/01 | 1,490,735.87 | 04/02 | 1,394,065.08 | 04/03 | 1,368,472.30 |
| 04/06 | 1,334,297.27 | 04/07 | 1,772,785.02 | 04/08 | 1,770,881.02 | 04/09 | 1,763,988.74 |
| 04/10 | 1,754,963.35 | 04/13 | 1,754,410.35 | 04/14 | 1,751,185.18 | 04/15 | 1,751,443.37 |
| 04/16 | 1,749,877.79 | 04/17 | 1,709,509.91 | 04/20 | 1,675,645.48 | 04/21 | 1,663,851.50 |
| 04/22 | 1,661,091.55 | 04/23 | 1,613,483.60 | 04/24 | 1,611,367.90 | 04/27 | 1,607,340.09 |



**Mississippi
River Bank**
8435 Highway 23, Belle Chasse, LA 70037
Phone 504-392-1111

04/30/2020

OFFSHORE MARINE CONTRACTORS, INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO: 19-13253
133 WEST 113TH STREET
CUT OFF LA 70345

CYCLE-031

6359

**Balance By Date**

**Enclosures:** 58

04/29 1,601,561.42   04/30  1,599,708.07













| Date | Check # | Amount |
|---|---|---|
| 04/24/2020 | 3741 | $2,115.70 |
| 04/07/2020 | 3802 | $620.00 |
| 04/08/2020 | 3776 | $35.00 |
| 04/06/2020 | 3803 | $236.94 |
| 04/01/2020 | 3785 | $889.09 |
| 04/08/2020 | 3804 | $1,869.00 |
| 04/06/2020 | 3787 | $222.00 |
| 04/06/2020 | 3805 | $1,506.00 |
| 04/10/2020 | 3800 | $300.00 |
| 04/10/2020 | 3806 | $8,125.39 |
| 04/06/2020 | 3801 | $1,668.39 |
| 04/16/2020 | 3807 | $507.50 |



Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003808
PAY TO THE ORDER OF  PARKWAY SERVICES GROUP                    $ *3,834.00
Three Thousand Eight Hundred Thirty-Four and 00/100                 DOLLARS
PARKWAY SERVICES GROUP
PO BOX 840065
BOSTON, MA 02284-0065

04/06/2020   3808   $3,834.00

---

Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003809
PAY TO THE ORDER OF  STACEY VERDIN                              $ *600.00
Six Hundred and 00/100                                          DOLLARS
Stacey Verdin
114 EAST 29TH STREET
Cut Off, LA
70345

04/10/2020   3809   $600.00

---

Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003810
PAY TO THE ORDER OF  VERIFORCE/PEC                             $ *3,200.00
Three Thousand Two Hundred and 00/100                          DOLLARS
VERIFORCE/PEC
300 HOLIDAY SQUARE, SUITE 100
COVINGTON, LA 70433

04/09/2020   3810   $3,200.00

---

Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003811
PAY TO THE ORDER OF  Vida paint                               $ *1,988.87
One Thousand Nine Hundred Eighty-Eight and 87/100             DOLLARS
VIDA PAINT & SUPPLY, INC.
PO BOX 2708
MORGAN CITY, LA 70381

04/06/2020   3811   $1,988.87

---

Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003812
PAY TO THE ORDER OF  Department of Children & Family Services  $ *75.00
Seventy-Five and 00/100                                        DOLLARS
Department of Children & Family Services
PO Box 260222
Baton Rouge, LA 70826

04/14/2020   3812   $75.00

---

Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003813
PAY TO THE ORDER OF  State Disbursement Unit                   $ *25.00
Twenty-Five and 00/100                                         DOLLARS
State Disbursement Unit
PO Box 5400
Carol Stream, IL 60197-5400

04/13/2020   3813   $25.00

---



Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003814
PAY TO THE ORDER OF  Department of Children & Family Services  $ *372.23
Three Hundred Seventy-Two and 23/100                           DOLLARS
Department of Children & Family Services
PO Box 260222
Baton Rouge, LA 70826

04/14/2020   3814   $372.23

---

Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003815
PAY TO THE ORDER OF  Department of Children & Family Services  $ *96.50
Ninety-Six and 50/100                                          DOLLARS
Department of Children & Family Services
PO Box 260222
Baton Rouge, LA 70826

04/14/2020   3815   $96.50

---

Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003816
PAY TO THE ORDER OF  Department of Children & Family Services  $ *200.00
Two Hundred and 00/100                                         DOLLARS
Department of Children & Family Services
PO Box 260222
Baton Rouge, LA 70826

04/14/2020   3816   $200.00

---



Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003817
PAY TO THE ORDER OF  TX CHILD SUPPORT SDU                      $ *90.00
Ninety and 00/100                                             DOLLARS
TX CHILD SUPPORT SDU
P.O. BOX 659791
SAN ANTONIO, TX 78265-9791

04/13/2020   3817   $90.00

---



Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003818
PAY TO THE ORDER OF  HSA BANK                                  $ *287.50
Two Hundred Eighty-Seven and 50/100                           DOLLARS
HSA Bank
PO BOX 939
Sheboygan, WI 53082-0939
RECEIVED APR 13 2020

04/17/2020   3818   $287.50

---

Debtor In Possession
Offshore Marine Contractors, Inc.    Case No: 19-13253
133 West 113th Street
Cut Off, Louisiana 70345
985-632-7927
003819
PAY TO THE ORDER OF  AFLAC                                     $ *907.13
Nine Hundred Seven and 13/100                                 DOLLARS
AFLAC
Post Office Box 84066
Columbus, Georgia
31908-4066

04/15/2020   3819   $907.13



| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003820 |
| 133 West 113th Street | | Mississippi River Bank |
| Cut Off, Louisiana 70345 | | 4/8/2020 |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | AFLAC | $ *328.81 |
| Three Hundred Twenty-Eight and 81/100* | | DOLLARS |
| AFLAC | | |
| Post Office Box 84069 | | |
| Columbus, Georgia | | |
| 31908-4069 | | |

04/15/2020   3820   $328.81

| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003826 |
| 133 West 113th Street | | 4/7/2020 |
| Cut Off, Louisiana 70345 | | |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | DIRECTV | $ *1,140.87 |
| One Thousand One Hundred Forty and 87/100* | | DOLLARS |
| DIRECTV | | |
| P.O. BOX 60036 | | |
| LOS ANGELES, California | | |
| 90060-0036 | | |

04/15/2020   3826   $1,140.87

| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003821 |
| 133 West 113th Street | | |
| Cut Off, Louisiana 70345 | | |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | WASHINGTON NATIONAL INS. CO. | $ *104.60 |
| One Hundred Four and 60/100* | | DOLLARS |
| Washington National Ins. Co. | | |
| P.O. BOX 223355 | | |
| Pittsburgh, PA | | |
| 15251-2355 | | |

04/13/2020   3821   $104.60

| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003827 |
| 133 West 113th Street | | 4/7/2020 |
| Cut Off, Louisiana 70345 | | |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | ENCORE FOOD SERVICES LLC | $ *956.75 |
| Nine Hundred Fifty-Six and 75/100* | | DOLLARS |
| ENCORE FOOD SERVICES LLC | | |
| PO BOX 4453 | | |
| HOUMA, Louisiana 70361 | | |

04/22/2020   3827   $956.75

| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003822 |
| 133 West 113th Street | | |
| Cut Off, Louisiana 70345 | | |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | WASHINGTON NATIONAL INS. CO. | $ *254.90 |
| Two Hundred Fifty-Four and 90/100* | | DOLLARS |
| Washington National Ins. Co. | | |
| P.O. BOX 223355 | | |
| Pittsburgh, PA | | |
| 15251-2355 | | |

04/13/2020   3822   $254.90



| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003828 |
| 133 West 113th Street | | 4/7/2020 |
| Cut Off, Louisiana 70345 | | |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | EXTREME WELDING SERVICE,LLC | $ *564.75 |
| Five Hundred Sixty-Four and 75/100* | | DOLLARS |
| EXTREME WELDING SERVICE, LLC | | |
| P.O. BOX 1856 | | |
| Raceland, Louisiana 70394 | | |

04/20/2020   3828   $564.75

| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003823 |
| 133 West 113th Street | | 4/8/2020 |
| Cut Off, Louisiana 70345 | | |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | WASHINGTON NATIONAL INS. CO. | $ *78.50 |
| Seventy-Eight and 50/100* | | DOLLARS |
| Washington National Ins. Co. | | |
| P.O. BOX 223355 | | |
| Pittsburgh, PA | | |
| 15251-2355 | | |

04/13/2020   3823   $78.50

| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003829 |
| 133 West 113th Street | | 4/7/2020 |
| Cut Off, Louisiana 70345 | | |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | FLEET SUPPLY | $ *230.60 |
| Two Hundred Thirty and 60/100* | | DOLLARS |
| FLEET SUPPLY | | |
| P. O. BOX 9055 | | |
| HOUMA, Louisiana 70361 | | |

04/21/2020   3829   $230.60

| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003824 |
| 133 West 113th Street | | 4/7/2020 |
| Cut Off, Louisiana 70345 | | |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | Bluesite Communications | $ *3,600.00 |
| Three Thousand Six Hundred and 00/100* | | DOLLARS |
| Bluesite Communications | | |
| 117 Nolan Road | | |
| Broussard, LA 70518 | | |

04/21/2020   3824   $3,600.00

| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003830 |
| 133 West 113th Street | | 4/7/2020 |
| Cut Off, Louisiana 70345 | | |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | GATOR RIGGING, INSPECTION, TESTING AND SU | $ *2,792.79 |
| Two Thousand Seven Hundred Ninety-Two and 79/100* | | DOLLARS |
| GATOR RIGGING, INSPECTION, TESTING AND S | | |
| PO BOX 2519 | | |
| MORGAN CITY, LA 70381 | | |

04/21/2020   3830   $2,792.79



| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003825 |
| 133 West 113th Street | | 4/7/2020 |
| Cut Off, Louisiana 70345 | | |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | BLUEWATER RUBBER AND GASKET | $ *1,103.20 |
| One Thousand One Hundred Three and 20/100* | | DOLLARS |
| BLUEWATER RUBBER AND GASKET | | |
| P. O. DRAWER 190 | | |
| HOUMA, Louisiana 70361 | | |

04/22/2020   3825   $1,103.20

| | | |
|---|---|---|
| Debtor in Possession | | |
| Offshore Marine Contractors, Inc. | Case No: 19-13253 | 003831 |
| 133 West 113th Street | | 4/7/2020 |
| Cut Off, Louisiana 70345 | | |
| 985-632-7927 | | |
| PAY TO THE ORDER OF | GULF CRANE SERVICES, INC. | $ *730.46 |
| Seven Hundred Thirty and 46/100* | | DOLLARS |
| GL | | |
| GULF CRANE SERVICES, INC. | | |
| PO BOX 1843 | | |
| Covington, Louisiana 70434-1843 | | |

04/20/2020   3831   $730.46






| Check | Date | Number | Amount |
|---|---|---|---|
| HANAGRIFF'S MACHINE SHOP | 04/22/2020 | 3832 | $700.00 |
| PACIFIC GULF WIRE & ROPE | 04/20/2020 | 3838 | $632.00 |
| HSA BANK | 04/17/2020 | 3833 | $666.64 |
| PRAXAIR | 04/21/2020 | 3839 | $200.61 |
| JOSEPH THERIOT | 04/16/2020 | 3834 | $777.03 |
| PROGRESSIVE PALOVERDE INS. CO. | 04/29/2020 | 3840 | $255.80 |
| LAFOURCHE PARISH WATER DIST. | 04/16/2020 | 3835 | $281.05 |
| PROVISIONS ENERGY & MARINE SUPPORT | 04/20/2020 | 3841 | $4,220.46 |
| LEXIE WATER ASSOCIATION, INC. | 04/20/2020 | 3836 | $20.00 |
| SOUTHERN CRANE & HYDRAULICS, LLC | 04/20/2020 | 3842 | $7,466.20 |
| Maritime Safety Solutions llc | 04/23/2020 | 3837 | $2,598.84 |
| Ward Leonard | 04/20/2020 | 3845 | $1,348.00 |





04/20/2020   3846   $3,699.34

04/30/2020   3858   $1,853.35

04/21/2020   3847   $69.99

04/29/2020   3866   $519.63

04/20/2020   3848   $1,339.99

04/23/2020   3849   $33,206.00

04/20/2020   3850   $1,605.21

04/27/2020   3856   $4,027.81

# Offshore Marine Contractors, Inc.
# Reconciliation Detail
## 01029 · Miss. River Bank Operating, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,491,624.96 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 85 items** | | | | | | |
| Bill Pmt -Check | 03/04/2020 | 3741 | SUPERIOR SHIPYA... | X | -2,115.70 | -2,115.70 |
| Bill Pmt -Check | 03/19/2020 | 3785 | FLEET SUPPLY | X | -889.09 | -3,004.79 |
| Bill Pmt -Check | 03/19/2020 | 3787 | Maritime Safety Soluti... | X | -222.00 | -3,226.79 |
| Bill Pmt -Check | 03/19/2020 | 3776 | ADMIN AMERICA, I... | X | -35.00 | -3,261.79 |
| Bill Pmt -Check | 03/30/2020 | 3806 | MARINE INDUSTRI... | X | -8,125.39 | -11,387.18 |
| Bill Pmt -Check | 03/30/2020 | 3808 | PARKWAY SERVIC... | X | -3,834.00 | -15,221.18 |
| Bill Pmt -Check | 03/30/2020 | 3810 | VERIFORCE/PEC | X | -3,200.00 | -18,421.18 |
| Bill Pmt -Check | 03/30/2020 | 3811 | Vida Paint | X | -1,988.87 | -20,410.05 |
| Bill Pmt -Check | 03/30/2020 | 3804 | ENCORE FOOD SE... | X | -1,869.00 | -22,279.05 |
| Bill Pmt -Check | 03/30/2020 | 3801 | Amazon | X | -1,668.39 | -23,947.44 |
| Bill Pmt -Check | 03/30/2020 | 3805 | EXTREME WELDIN... | X | -1,506.00 | -25,453.44 |
| Bill Pmt -Check | 03/30/2020 | 3802 | COMPLETE OCCU... | X | -620.00 | -26,073.44 |
| Bill Pmt -Check | 03/30/2020 | 3809 | STACEY VERDIN | X | -600.00 | -26,673.44 |
| Bill Pmt -Check | 03/30/2020 | 3807 | Maritime Safety Soluti... | X | -507.50 | -27,180.94 |
| Bill Pmt -Check | 03/30/2020 | 3800 | ALAMO HYDRAULI... | X | -300.00 | -27,480.94 |
| Bill Pmt -Check | 03/30/2020 | 3803 | DIRECTV | X | -236.94 | -27,717.88 |
| Liability Check | 04/01/2020 | E-pay | UNITED STATES T... | X | -18,094.96 | -45,812.84 |
| Liability Check | 04/01/2020 | E-pay | LA Dept of Revenue | X | -2,417.66 | -48,230.50 |
| Liability Check | 04/02/2020 | | QuickBooks Payroll S... | X | -54,040.13 | -102,270.63 |
| Liability Check | 04/02/2020 | 190 | UNITED HEALTH C... | X | -14,901.38 | -117,172.01 |
| Check | 04/02/2020 | A CH1... | UNITED HEALTH C... | X | -5,214.30 | -122,386.31 |
| Liability Check | 04/02/2020 | ACH195 | FIDELITY INVESTM... | X | -3,971.27 | -126,357.58 |
| Liability Check | 04/02/2020 | ACH191 | UNITED HEALTH C... | X | -3,455.24 | -129,812.82 |
| Liability Check | 04/02/2020 | ACH194 | FIDELITY INVESTM... | X | -2,704.54 | -132,517.36 |
| Liability Check | 04/02/2020 | ACH192 | UNITED HEALTH C... | X | -1,147.91 | -133,665.27 |
| Liability Check | 04/02/2020 | | QuickBooks Payroll S... | X | -1,098.16 | -134,763.43 |
| Check | 04/02/2020 | ACH196 | FIDELITY INVESTM... | X | -822.01 | -135,585.44 |
| Liability Check | 04/02/2020 | 3814 | Department of Childr... | X | -372.23 | -135,957.67 |
| Liability Check | 04/02/2020 | 3816 | Department of Childr... | X | -200.00 | -136,157.67 |
| Liability Check | 04/02/2020 | 3815 | Department of Childr... | X | -96.50 | -136,254.17 |
| Liability Check | 04/02/2020 | 3817 | TX CHILD SUPPOR... | X | -90.00 | -136,344.17 |
| Liability Check | 04/02/2020 | 3812 | Department of Childr... | X | -75.00 | -136,419.17 |
| Liability Check | 04/02/2020 | 3813 | State Disbursement ... | X | -25.00 | -136,444.17 |
| Bill Pmt -Check | 04/03/2020 | EFT | MISSISSIPPI RIVER... | X | -39,114.84 | -175,559.01 |
| Liability Check | 04/06/2020 | 3819 | AFLAC | X | -907.13 | -176,466.14 |
| Bill Pmt -Check | 04/06/2020 | 3820 | AFLAC | X | -328.81 | -176,794.95 |
| Liability Check | 04/06/2020 | 3818 | HSA BANK | X | -287.50 | -177,082.45 |
| Liability Check | 04/06/2020 | 3822 | WASHINGTON NAT... | X | -254.90 | -177,337.35 |
| Liability Check | 04/06/2020 | 3821 | WASHINGTON NAT... | X | -104.60 | -177,441.95 |
| Bill Pmt -Check | 04/06/2020 | 3823 | WASHINGTON NAT... | X | -78.50 | -177,520.45 |
| Bill Pmt -Check | 04/07/2020 | 3842 | SOUTHERN CRAN... | X | -7,466.20 | -184,986.65 |
| Bill Pmt -Check | 04/07/2020 | 3841 | PROVISIONS ENER... | X | -4,220.46 | -189,207.11 |
| Bill Pmt -Check | 04/07/2020 | 3824 | Bluetide Communicat... | X | -3,600.00 | -192,807.11 |
| Bill Pmt -Check | 04/07/2020 | 3830 | GATOR RIGGING, I... | X | -2,792.79 | -195,599.90 |
| Bill Pmt -Check | 04/07/2020 | 3837 | Maritime Safety Soluti... | X | -2,598.84 | -198,198.74 |
| Liability Check | 04/07/2020 | 194 | LINCOLN FINANCIA... | X | -1,979.39 | -200,178.13 |
| Check | 04/07/2020 | ACH195 | LINCOLN FINANCIA... | X | -1,695.59 | -201,873.72 |
| Bill Pmt -Check | 04/07/2020 | 3845 | Ward Leonard | X | -1,348.00 | -203,221.72 |
| Bill Pmt -Check | 04/07/2020 | 3826 | DIRECTV | X | -1,140.87 | -204,362.59 |
| Bill Pmt -Check | 04/07/2020 | 3825 | BLUEWATER RUBB... | X | -1,103.20 | -205,465.79 |
| Bill Pmt -Check | 04/07/2020 | 3827 | ENCORE FOOD SE... | X | -956.75 | -206,422.54 |
| Bill Pmt -Check | 04/07/2020 | 3834 | JOSEPH THERIOT | X | -777.03 | -207,199.57 |
| Bill Pmt -Check | 04/07/2020 | 3831 | GULF CRANE SER... | X | -730.46 | -207,930.03 |
| Bill Pmt -Check | 04/07/2020 | 3832 | HANAGRIFF'S MAC... | X | -700.00 | -208,630.03 |
| Bill Pmt -Check | 04/07/2020 | 3833 | HSA BANK | X | -666.64 | -209,296.67 |
| Bill Pmt -Check | 04/07/2020 | 3838 | PACIFIC GULF WIR... | X | -632.00 | -209,928.67 |
| Bill Pmt -Check | 04/07/2020 | 3828 | EXTREME WELDIN... | X | -564.75 | -210,493.42 |
| Bill Pmt -Check | 04/07/2020 | 3835 | LAFOURCHE PARI... | X | -281.05 | -210,774.47 |
| Bill Pmt -Check | 04/07/2020 | 3840 | PROGRESSIVE PA... | X | -255.80 | -211,030.27 |
| Bill Pmt -Check | 04/07/2020 | 3829 | FLEET SUPPLY | X | -230.60 | -211,260.87 |
| Bill Pmt -Check | 04/07/2020 | 3839 | PRAXAIR | X | -200.61 | -211,461.48 |

# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### 01029 · Miss. River Bank Operating, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2020 | 3836 | LEXIE WATER ASS... | X | -20.00 | -211,481.48 |
| Check | 04/09/2020 | ACH | CORTEX BUSINES... | X | -12.30 | -211,493.78 |
| Check | 04/09/2020 | | | X | -5.00 | -211,498.78 |
| Bill Pmt -Check | 04/13/2020 | 3849 | U.S. TRUSTEE PAY... | X | -33,206.00 | -244,704.78 |
| Bill Pmt -Check | 04/13/2020 | 3846 | AMERICAN LONGS... | X | -3,699.34 | -248,404.12 |
| Bill Pmt -Check | 04/13/2020 | 3850 | VISION COMMUNIC... | X | -1,605.21 | -250,009.33 |
| Bill Pmt -Check | 04/13/2020 | 3848 | ENTERGY | X | -1,339.99 | -251,349.32 |
| Bill Pmt -Check | 04/13/2020 | EFT | AMERICAN EXPRE... | X | -466.32 | -251,815.64 |
| Bill Pmt -Check | 04/13/2020 | 3847 | DIRECTV | X | -69.99 | -251,885.63 |
| Bill Pmt -Check | 04/14/2020 | EFT | LOUISIANA DEPT O... | X | -1,370.00 | -253,255.63 |
| Check | 04/14/2020 | EFT | U.S. TREASURY | X | -645.12 | -253,900.75 |
| Liability Check | 04/16/2020 | E-pay | UNITED STATES T... | X | -12,238.02 | -266,138.77 |
| Bill Pmt -Check | 04/16/2020 | EFT | LAFOURCHE PARI... | X | -1,658.95 | -267,797.72 |
| Liability Check | 04/16/2020 | E-pay | LA Dept of Revenue | X | -1,608.10 | -269,405.82 |
| Liability Check | 04/17/2020 | | QuickBooks Payroll S... | X | -36,146.69 | -305,552.51 |
| Liability Check | 04/20/2020 | 196 | FIDELITY INVESTM... | X | -2,628.26 | -308,180.77 |
| Liability Check | 04/20/2020 | 197 | FIDELITY INVESTM... | X | -1,707.29 | -309,888.06 |
| Check | 04/20/2020 | ACH198 | FIDELITY INVESTM... | X | -564.44 | -310,452.50 |
| Bill Pmt -Check | 04/21/2020 | 3856 | ENTERGY | X | -4,027.81 | -314,480.31 |
| Bill Pmt -Check | 04/21/2020 | 3858 | RORY J. VANHAVE... | X | -1,853.35 | -316,333.66 |
| Liability Check | 04/22/2020 | ACH199 | LOUISIANA WORK... | X | -11,566.74 | -327,900.40 |
| Check | 04/22/2020 | ACH200 | LOUISIANA WORK... | X | -236.37 | -328,136.77 |
| Bill Pmt -Check | 04/28/2020 | EFT | AMERICAN EXPRE... | X | -5,003.24 | -333,140.01 |
| Bill Pmt -Check | 04/28/2020 | 3866 | RAIMY EYMARD | X | -519.63 | -333,659.64 |
| | | | | | | |
| Total Checks and Payments | | | | | -333,659.64 | -333,659.64 |
| | | | | | | |
| **Deposits and Credits - 58 items** | | | | | | |
| General Journal | 04/07/2020 | 1910 | | X | 439,107.75 | 439,107.75 |
| General Journal | 04/15/2020 | 1919 | | X | 2,635.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3662 | KIM A PITRE | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3658 | JOSEPH P. THERIOT | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3657 | JORDAN R. ORGER... | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3647 | BRADY J. ANTILL | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3659 | JULIO A. LABORIEL | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3653 | FAUSTER R. VELA... | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3649 | CHANCEY J. SAGR... | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3661 | KEVIN L. FRANKS | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3671 | RICHARD P DEAN, ... | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3645 | AUSTIN P. LUWISCH | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3654 | JIMMY L. ROBERTS... | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3666 | LUKE . CARLINE | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3650 | DEVIN L. KELLY | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3651 | DOMINICK A. DIPA... | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3655 | JOHN P. BLAKE | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3660 | JUNIOR J. BENAVI... | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3667 | MICHAEL BRUCE. | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3668 | MITCH A. ORGERON | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3646 | AVIS J BOURG, III | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3665 | LOUIS EYMARD | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3670 | RAIMY D. EYMARD | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3656 | JONATHAN M. PILIE | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3664 | LISA A. LESASSIER | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3652 | ERVIN L. THIBODE... | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3648 | CHAD FERGUSON | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3663 | KURT V . LUWISCH | X | 0.00 | 441,742.75 |
| Paycheck | 04/20/2020 | DD3669 | PHILLIP J. GREMILL... | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3679 | ISMAEL A. CLARK | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3675 | DONALD BAUDOIN. | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3695 | PHILLIP J. GREMILL... | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3677 | ERVIN L. THIBODE... | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3686 | KIMBALL A. ST PIE... | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3694 | PAUL G. GUIDRY | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3699 | WANTERIUS RICH... | X | 0.00 | 441,742.75 |

# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### 01029 · Miss. River Bank Operating, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 05/05/2020 | DD3698 | SYLVESTER D. DO... | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3691 | MARK NAQUIN | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3690 | MARK A SEGURA | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3682 | JULIO A. LABORIEL | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3674 | CHANCEY J. SAGR... | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3684 | KEVIN L. FRANKS | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3683 | JUNIOR J. BENAVI... | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3692 | MICHAEL BRUCE. | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3693 | MITCH A. ORGERON | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3672 | AVIS J BOURG, III | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3696 | RAIMY D. EYMARD | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3689 | LOUIS EYMARD | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3687 | KURT V . LUWISCH | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3685 | KIM A PITRE | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3681 | JOSEPH P. THERIOT | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3680 | JORDAN R. ORGER... | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3673 | BRADY J. ANTILL | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3676 | DORIAN M MORGAN | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3688 | LISA A. LESASSIER | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3697 | STEVEN P LOUVIE... | X | 0.00 | 441,742.75 |
| Paycheck | 05/05/2020 | DD3678 | FAUSTER R. VELA... | X | 0.00 | 441,742.75 |
| Paycheck | 05/11/2020 | DD3700 | ANTHONY A. MUEL... | X | 0.00 | 441,742.75 |
| | | | **Total Deposits and Credits** | | 441,742.75 | 441,742.75 |
| | | | **Total Cleared Transactions** | | 108,083.11 | 108,083.11 |
| **Cleared Balance** | | | | | 108,083.11 | 1,599,708.07 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Bill Pmt -Check | 01/16/2019 | 2440 | LAFOURCHE PARI... | | -1.31 | -1.31 |
| Bill Pmt -Check | 07/09/2019 | 2985 | JAMAL CLARK | | -48.75 | -50.06 |
| Check | 03/25/2020 | ACH | MISSISSIPPI RIVER... | | -20.00 | -70.06 |
| Bill Pmt -Check | 04/07/2020 | 3844 | STOUT RISIUS RO... | | -71,582.80 | -71,652.86 |
| Bill Pmt -Check | 04/07/2020 | 3843 | STACEY VERDIN | | -600.00 | -72,252.86 |
| Bill Pmt -Check | 04/21/2020 | 3857 | ENTERPRISE FM T... | | -5,116.84 | -77,369.70 |
| Bill Pmt -Check | 04/21/2020 | 3859 | SCHAMBO MANUF... | | -2,850.00 | -80,219.70 |
| Bill Pmt -Check | 04/21/2020 | 3862 | VERIZON WIRELESS | | -752.46 | -80,972.16 |
| Bill Pmt -Check | 04/21/2020 | 3853 | CANON SOLUTION... | | -181.58 | -81,153.74 |
| Bill Pmt -Check | 04/21/2020 | 3863 | U.S. Department of T... | | -170.00 | -81,323.74 |
| Bill Pmt -Check | 04/21/2020 | 3860 | SEA HORSE MANU... | | -136.50 | -81,460.24 |
| Bill Pmt -Check | 04/21/2020 | 3861 | TRIPLE SON WHOL... | | -88.20 | -81,548.44 |
| Bill Pmt -Check | 04/21/2020 | 3854 | DISA, INC | | -39.50 | -81,587.94 |
| Bill Pmt -Check | 04/21/2020 | 3852 | B & L INDUSTRIAL ... | | -33.71 | -81,621.65 |
| Bill Pmt -Check | 04/21/2020 | 3851 | Amazon | | -28.50 | -81,650.15 |
| Bill Pmt -Check | 04/21/2020 | 3855 | EBR SERVICES, LLC | | -27.84 | -81,677.99 |
| Bill Pmt -Check | 04/28/2020 | 3865 | STEWART ROBBIN... | | -85,281.10 | -166,959.09 |
| Bill Pmt -Check | 04/28/2020 | 3864 | ADMIN AMERICA, I... | | -35.70 | -166,994.79 |
| | | | **Total Checks and Payments** | | -166,994.79 | -166,994.79 |
| | | | **Total Uncleared Transactions** | | -166,994.79 | -166,994.79 |
| **Register Balance as of 04/30/2020** | | | | | -58,911.68 | 1,432,713.28 |

# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### 01029 · Miss. River Bank Operating, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **New Transactions** | | | | | | |
| **Checks and Payments - 28 items** | | | | | | |
| Liability Check | 05/01/2020 | E-pay | UNITED STATES T... | | -11,523.22 | -11,523.22 |
| Liability Check | 05/01/2020 | E-pay | LA Dept of Revenue | | -1,541.23 | -13,064.45 |
| Liability Check | 05/04/2020 | | QuickBooks Payroll S... | | -37,616.18 | -50,680.63 |
| Bill Pmt -Check | 05/05/2020 | EFT | MISSISSIPPI RIVER... | | -39,000.24 | -89,680.87 |
| Liability Check | 05/05/2020 | ACH201 | FIDELITY INVESTM... | | -2,918.13 | -92,599.00 |
| Liability Check | 05/05/2020 | ACH200 | FIDELITY INVESTM... | | -2,178.46 | -94,777.46 |
| Check | 05/05/2020 | ACH202 | FIDELITY INVESTM... | | -614.79 | -95,392.25 |
| Bill Pmt -Check | 05/06/2020 | 3873 | STOUT RISIUS RO... | | -80,029.27 | -175,421.52 |
| Bill Pmt -Check | 05/06/2020 | 3872 | STEWART ROBBIN... | | -58,586.80 | -234,008.32 |
| Check | 05/06/2020 | ACH207 | UNITED HEALTH C... | | -11,994.24 | -246,002.56 |
| Liability Check | 05/06/2020 | 204 | UNITED HEALTH C... | | -8,087.59 | -254,090.15 |
| Check | 05/06/2020 | ACH206 | UNITED HEALTH C... | | -4,451.39 | -258,541.54 |
| Liability Check | 05/06/2020 | 203 | UNITED HEALTH C... | | -3,188.42 | -261,729.96 |
| Bill Pmt -Check | 05/06/2020 | 3874 | TOTAL WASTE SO... | | -787.66 | -262,517.62 |
| Liability Check | 05/06/2020 | 205 | UNITED HEALTH C... | | -710.63 | -263,228.25 |
| Bill Pmt -Check | 05/06/2020 | 3869 | DIRECTV | | -236.94 | -263,465.19 |
| Bill Pmt -Check | 05/06/2020 | 3870 | LAFOURCHE PARI... | | -111.55 | -263,576.74 |
| Bill Pmt -Check | 05/06/2020 | 3868 | BLUEWATER RUBB... | | -21.49 | -263,598.23 |
| Bill Pmt -Check | 05/06/2020 | 3871 | LEXIE WATER ASS... | | -20.00 | -263,618.23 |
| Bill Pmt -Check | 05/06/2020 | 3867 | Amazon | | -9.50 | -263,627.73 |
| Liability Check | 05/07/2020 | 3875 | AFLAC | | -552.89 | -264,180.62 |
| Liability Check | 05/07/2020 | E-pay | UNITED STATES T... | | -186.44 | -264,367.06 |
| Bill Pmt -Check | 05/07/2020 | 3876 | AFLAC | | -85.57 | -264,452.63 |
| Liability Check | 05/07/2020 | E-pay | LA Dept of Revenue | | -26.94 | -264,479.57 |
| Liability Check | 05/08/2020 | | QuickBooks Payroll S... | | -355.76 | -264,835.33 |
| Liability Check | 05/11/2020 | 3877 | Department of Childr... | | -309.75 | -265,145.08 |
| Liability Check | 05/11/2020 | 3878 | State Disbursement ... | | -123.40 | -265,268.48 |
| Check | 05/11/2020 | ACH | CORTEX BUSINES... | | -9.00 | -265,277.48 |
| Total Checks and Payments | | | | | -265,277.48 | -265,277.48 |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 05/05/2020 | 1921 | | | 168,965.92 | 168,965.92 |
| Total Deposits and Credits | | | | | 168,965.92 | 168,965.92 |
| Total New Transactions | | | | | -96,311.56 | -96,311.56 |
| **Ending Balance** | | | | | **-155,223.24** | **1,336,401.72** |

CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __4/1__ to __4/30__, 20 __20__

Account Name: __CD__ Account Number: _____

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
|      |                      |        |

Total Cash Receipts  $ ____-0-____

CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __4/1__ to __4/30__, 20 __20__

Account Name: __CD__ Account Number:_____

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements $ __-0-__

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

OFFSHORE MARINE CONTRACTORS, INC. X

Summary    Customer    Accounts    Features

Time Deposit 234/72
1 YEAR, CD < 250M

⚠ 12-Alerts    💬 1-Comments

OFFSHORE MARINE CONTRACTORS, INC

**Services**

Balance Information Inquiry
Account Information
Account Holds
Adjustments
Alternate Address
User Fields
Deposit Information
Images
Interest Information
Relationships
Special Instructions
Term Information
Calculate Withdrawal
Tracking

**History**

**Transactions**

## Balance Information Inquiry

| | |
|---|---|
| Available Balance: | $0.00 |
| Average Available Balance: | $0.00 |
| Current Balance: | $101,254.06 |
| Average Current Balance: | $101,254.06 |
| Redeemable Balance: | $101,305.24 |

### Available Balance Considerations

| | |
|---|---|
| Account Holds Total: | $5,100,500.63 |
| Unavailable Credits: | $0.00 |
| Contingency Withholding Balance: | $0.00 |
| Passbook Balance: | $0.00 |

### Activity Information

| | |
|---|---|
| Today's Activity Total: | $0.00 |

#### Total Debits and Credits Today

| | Debits | Credits |
|---|---|---|
| ATM/Debit Card: | $0.00 | $0.00 |
| Memo Post: | $0.00 | $0.00 |
| Teller: | $0.00 | $0.00 |
| Unposted: | $0.00 | $0.00 |
| Wire Transfer: | $0.00 | $0.00 |

Activity Type:    All Activities ▼

#### All Activities

| | Debits | Credits |
|---|---|---|
| Current Day: | $0.00 | $0.00 |
| Next Day: | $0.00 | $0.00 |

#### Transactions

Date    Amount    Source    Description

Bank: 285    Branch: 1    Seg: 0    8:32 AM    5/11/2020

My Options | Payment Decisions | OFFSHORE MARINE CONTRACTORS INC. X

Summary | Customer | Accounts | Features

Select Account ▼ | Other Services ▼

12-Alerts | 1-Comments

OFFSHORE MARINE CONTRACTORS, INC

Time Deposit 23388
1 YEAR CD < 250M

**Services**
- Balance Information Inquiry
- Account Information
- Account Holds
- Adjustments
- Alternate Address
- User Fields
- Deposit Information
- Imareps
- Interest Information
- Relationships
- Special Instructions
- Term Information
- Calculate Withdrawal
- Tracking

**History**
**Transactions**

### Balance Information Inquiry

| | |
|---|---|
| Available Balance: | $0.00 |
| Average Available Balance: | $1.75 |
| Current Balance: | $76,053.58 |
| Average Current Balance: | $76,053.58 |
| Redeemable Balance: | $76,165.91 |

**Available Balance Considerations**

| | |
|---|---|
| Account Holds Total: | $5,075,675.20 |
| Unavailable Credits: | $0.00 |
| Contingency Withholding B-Notice: | $0.00 |
| Passbook Balance: | $0.00 |

**Activity Information**

| | |
|---|---|
| Today's Activity Total: | $0.00 |

**Total Debits and Credits Today**

| | Debits | Credits |
|---|---|---|
| ATM/Debit Card: | $0.00 | $0.00 |
| Memo Post: | $0.00 | $0.00 |
| Teller: | $0.00 | $0.00 |
| Unposted: | $0.00 | $0.00 |
| Wire Transfer: | $0.00 | $0.00 |

Activity Type: All Activities ▼

**All Activities**

| | Debits | Credits |
|---|---|---|
| Current Day: | $0.00 | $0.00 |
| Next Day: | $0.00 | $0.00 |

**Transactions**

Date | Amount | Source | Description

Bank: 285  Branch: 1  Seq# 0  8:32 AM  5/1/2020  Online  Ready

# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### 01026 · Certificate of Deposit-MRB, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 177,307.64 |
| Cleared Balance | | | | | | 177,307.64 |
| Register Balance as of 04/30/2020 | | | | | | 177,307.64 |
| **Ending Balance** | | | | | | 177,307.64 |

CASE NAME: __Offshore Marine Contractors, Inc.__

CASE NUMBER: __19-13253__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __4/1__ to __4/30__, 20 __20__

Account Name: __CCA__ Account Number: __xx5824__

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|

Total Cash Receipts $ __723,136__

CASE NAME:  Offshore Marine Contractors, Inc.

CASE NUMBER:  19-13253

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period  4/1  to  4/30 , 20 20

Account Name:  CCA  Account Number:  xx5824

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements  $  714,891

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.



# Mississippi River Bank

8435 Highway 23, Belle Chasse, LA 70037
Phone 504-392-1111

04/30/2020

**5**
OFFSHORE MARINE CONTRACTORS, INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO: 19-13253 (CASH COLLATERAL)
133 WEST 113TH STREET
CUT OFF LA 70345

**CYCLE-031**

■5824

Enclosures: 2

## Checking
### *CASH COLLATERAL ACCT*

PREVIOUS STATEMENT BALANCE AS OF 03/31/20 ........................ 130,229.10
   PLUS   3  DEPOSITS AND OTHER CREDITS .................... 723,135.83
   LESS   2  CHECKS AND OTHER DEBITS ...................... 714,890.92
CURRENT STATEMENT BALANCE AS OF 04/30/20 ........................ 138,474.01
NUMBER OF DAYS IN THIS STATEMENT PERIOD   30

ACCOUNT NUMBER  ■5824

## Account Transactions

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 04/01 | DEPOSIT | | 145,654.07 |
| 04/01 | TRANSFER TO #166359 /BK 3-31-20 | 275,783.17 | |
| 04/06 | DEPOSIT | | 439,107.75 |
| 04/07 | TRANS TO #166359/BKKP | 439,107.75 | |
| 04/22 | DEPOSIT | | 138,374.01 |

## Balance By Date

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/31 | 130,229.10 | 04/01 | 100.00 | 04/06 | 439,207.75 | 04/07 | 100.00 |
| 04/22 | 138,474.01 | | | | | | |




# Offshore Marine Contractors, Inc.
## Reconciliation Detail
### 01025 · Miss River Bank CCA, Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 130,229.10 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 03/31/2020 | 1904 | | X | -275,783.17 | -275,783.17 |
| General Journal | 04/07/2020 | 1910 | | X | -439,107.75 | -714,890.92 |
| Total Checks and Payments | | | | | -714,890.92 | -714,890.92 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 03/31/2020 | | | X | 145,654.07 | 145,654.07 |
| Deposit | 04/07/2020 | | | X | 439,107.75 | 584,761.82 |
| Deposit | 04/22/2020 | | | X | 138,374.01 | 723,135.83 |
| Total Deposits and Credits | | | | | 723,135.83 | 723,135.83 |
| Total Cleared Transactions | | | | | 8,244.91 | 8,244.91 |
| Cleared Balance | | | | | 8,244.91 | 138,474.01 |
| Register Balance as of 04/30/2020 | | | | | 8,244.91 | 138,474.01 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| General Journal | 05/05/2020 | 1921 | | | -168,965.92 | -168,965.92 |
| Total Checks and Payments | | | | | -168,965.92 | -168,965.92 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 05/04/2020 | | | | 30,591.91 | 30,591.91 |
| Total Deposits and Credits | | | | | 30,591.91 | 30,591.91 |
| Total New Transactions | | | | | -138,374.01 | -138,374.01 |
| Ending Balance | | | | | -130,129.10 | 100.00 |

CASE NAME: __Offshore Marine Contractors, Inc.__ CASE NUMBER: __19-13253__

See Attached

**SUPPORTING SCHEDULES**

For Period __4/1__ to __4/30__, 20 __20__

**POST-PETITION ACCOUNTS PAYABLE AGING REPORT**

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| FITW | | | $ | $ | $ | $ |
| FICA | | | | | | |
| FUTA | | | | | | |
| SITW | | | | | | |
| SUTA | | | | | | |
| OTHER TAX | | | | | | |
| TRADE PAYABLES | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | | | $ | $ | $ | $ |

| POST-PETITION AP 4/30/20 | 0 - 30 | 31 - 60 | 61 - 90 | 91 + | TOTAL |
|---|---|---|---|---|---|
| ACADIANA HYDRAULIC WORKS, INC | | 7,590.42 | | | **7,590.42** |
| AFLAC | 85.57 | | | | **85.57** |
| Amazon | 9.50 | | | | **9.50** |
| AMERICAN LONGSHORE MUTUAL ASSOC | 2,897.14 | | | | **2,897.14** |
| BALDWIN HASPEL BURKE & MAYER, L.L.C. | 11,415.00 | | | | **11,415.00** |
| BLUEHENGE CAPITAL SECURED DEBT SBIC, LP | | | | 1,966.20 | **1,966.20** |
| Bluetide Communications | (1,800.00) | | | | **(1,800.00)** |
| BLUEWATER RUBBER AND GASKET | 21.49 | | | | **21.49** |
| BOHMAN MORSE, LLC | | 1,461.60 | 2,305.64 | 2,210.80 | **5,978.04** |
| DIRECTV | 236.94 | | | | **236.94** |
| HSA BANK | 666.64 | | | | **666.64** |
| JOSEPH THERIOT | 250.80 | | | | **250.80** |
| LAFOURCHE PARISH WATER DIST. | 111.55 | | | | **111.55** |
| LEXIE WATER ASSOCIATION, INC. | 20.00 | | | | **20.00** |
| Lloyd's Register North | 2,500.00 | | | | **2,500.00** |
| PRAXAIR | 42.12 | | | | **42.12** |
| PROVISIONS ENERGY & MARINE SUPPORT | 1,965.24 | | | | **1,965.24** |
| STEWART ROBBINS & BROWN, LLC | 21,212.10 | 13,891.50 | 14,569.20 | 8,914.00 | **58,586.80** |
| STOUT RISIUS ROSS, LLC | 71,265.50 | | 116,293.20 | | **187,558.70** |
| TOTAL WASTE SOLUTIONS, LLC | 787.66 | | | | **787.66** |
| **TOTAL** | **111,687.25** | **22,943.52** | **133,168.04** | **13,091.00** | **280,889.81** |

CASE NAME: __Offshore Marine Contractors, Inc.__ CASE NUMBER: ___19-13253___

See Attached  **SUPPORTING SCHEDULES**

For Period ___4/1___ to ___4/30___ , 20 _20_

ACCOUNTS RECEIVABLE AGING REPORT

| ACCOUNT NAME | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

# Offshore Marine Contractors, Inc.
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ARENA OFFSHORE, LLC | 0.00 | 0.00 | 1,406.25 | 115,745.00 | 0.00 | 117,151.25 |
| CANTIUM | 0.00 | 0.00 | 30,591.91 | 0.00 | 0.00 | 30,591.91 |
| GULF OFFSHORE LOGISTICS | 0.00 | 0.00 | 0.00 | 0.00 | 229,450.59 | 229,450.59 |
| KINETICA PARTNERS, LLC | 7,825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,825.00 |
| TOTAL | 7,825.00 | 0.00 | 31,998.16 | 115,745.00 | 229,450.59 | 385,018.75 |

## SUPPORTING SCHEDULES

For Period __4/1__ to __4/30__ , 20 __20__

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|---|---|---|---|---|
| Workers' Compensation | American Longshore (ALMA) | $1,000,000 | 6/27/20 | Yes |
| General Liability | Great American | $1M-$2M | 6/27/20 | Yes |
| Property (Fire, Theft) | Axis Surplus | $125K-$1M | 6/27/20 | Yes |
| Vehicle | Old Republic | $1M | 6/27/20 | Yes |
| Other (list): | | | | |
| Vehicle | Progressive | $300K | 4/27/21 | Yes |
| Excess Liability | Underwrites at Lloyd's | $49M | 6/27/20 | Yes |
| Workers Comp | Manufacturers Alliance | $1M | 6/27/20 | Yes |
| Property - Flood | Wright National Flood | $150K | 4/13/21 | Yes |
| Property - Flood | Wright National Flood | $500K | 10/20/20 | Yes |
| Property - Flood | Wright National Flood | $500K | 7/30/20 | Yes |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

OFFSMAR-02     KSTPIERRE

**ACORD**     **CERTIFICATE OF LIABILITY INSURANCE**     DATE (MM/DD/YYYY) 12/17/2019

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Kelly St. Pierre |
|---|---|
| Paul's Insurance Services, LLC<br>321 Bayou Gardens Blvd.<br>Houma, LA 70364 | PHONE (A/C, No, Ext): (985) 868-0715 4251    FAX (A/C, No): (985) 851-7447<br>E-MAIL ADDRESS: kstpierre@paulsagency.com |

| | | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|---|
| | | INSURER A : Great American Insurance Company | 16691 |
| INSURED | | INSURER B : Underwriters at Lloyd's | |
| Offshore Marine Contractors, Inc.<br>133 West 113th Street<br>Cut Off, LA 70345 | | INSURER C : Manufacturers Alliance Insurance Company | 36897 |
| | | INSURER D : American Longshore Mutual Association | |
| | | INSURER E : | |
| | | INSURER F : | |

**COVERAGES**    **CERTIFICATE NUMBER:**    **REVISION NUMBER:**

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **COMMERCIAL GENERAL LIABILITY** X | | | OMH 1541028-02 | 6/27/2019 | 6/27/2020 | EACH OCCURRENCE | $ 1,000,000 |
| | CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 50,000 |
| | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | POLICY PRO-JECT LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | OTHER: | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | OWNED AUTOS ONLY SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS ONLY NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| B | **UMBRELLA LIAB** X OCCUR | X | | RN1900228 | 6/27/2019 | 6/27/2020 | EACH OCCURRENCE | $ 49,000,000 |
| | X **EXCESS LIAB** CLAIMS-MADE | | | | | | AGGREGATE | $ 49,000,000 |
| | DED RETENTION $ | | | | | | | $ |
| C | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y / N | | | 04-54-48-8Y | 6/27/2019 | 6/27/2020 | X PER STATUTE OTH- ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |
| D | **Work Comp USL&H** | | | ALMA0099-1-05 | 6/27/2019 | 6/27/2020 | | $ 1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

Blanket Additional Insured and Blanket Waiver of Subrogation provide as required by written contract on the Hull & Machinery, Protection & Indemnity, Vessel Pollution Liability, Marine General Liability and Excess Liabilities, subject to policy terms and conditions.

SEE ATTACHED ACORD 101

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| DUST<br>406 Poydras Street, Ste 2110<br>New Orleans, LA 76130 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE |

ACORD 25 (2016/03)     © 1988-2015 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

KSTPIERRE

**ACORD**   EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY)
12/17/2019

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.   THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): (985) 868-0715 | COMPANY |
|---|---|---|
| Paul's Insurance Services, LLC<br>321 Bayou Gardens Blvd.<br>Houma, LA 70364 | | Axis Surplus Insurance Company<br>11680 Great Oaks Way, Ste. 500<br>Alpharetta, GA 30022 |

| FAX (A/C, No): (985) 851-7447 | E-MAIL ADDRESS: | |
|---|---|---|
| CODE: | SUB CODE: | |
| AGENCY CUSTOMER ID #: OFFSMAR-02 | | |

| INSURED | LOAN NUMBER | POLICY NUMBER |
|---|---|---|
| Offshore Marine Contractors, Inc.<br>133 West 113th Street<br>Cut Off, LA 70345 | | ESC55105 |

| EFFECTIVE DATE | EXPIRATION DATE | CONTINUED UNTIL TERMINATED IF CHECKED |
|---|---|---|
| 6/27/2019 | 6/27/2020 | |

THIS REPLACES PRIOR EVIDENCE DATED:

**PROPERTY INFORMATION**

LOCATION/DESCRIPTION
Loc # 1, Bldg # 1, 133 West 113th Street, Cut Off, LA 70345
Loc # 1, Bldg # 2, 133 West 113th Street, Cut Off, LA 70345
Loc # 1, Bldg # 3, 133 West 113th Street, Cut Off, LA 70345

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

**COVERAGE INFORMATION**   PERILS INSURED   BASIC   BROAD   SPECIAL

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Loc # 1, Bldg # 1 | | |
| Building, Special Excluding Theft | $1,000,000 | 2,500 |
| Business Personal Property, Special Excluding Theft | $1,000,000 | 2,500 |
| Loc # 1, Bldg # 2 | | |
| Building, Special Excluding Theft | $600,000 | 2,500 |
| Business Personal Property, Special Excluding Theft | $100,000 | 2,500 |
| Loc # 1, Bldg # 3 | | |
| Building, Special Excluding Theft | $125,000 | 2,500 |
| Business Personal Property, Special Excluding Theft | $20,000 | 2,500 |

**REMARKS (Including Special Conditions)**

Special Conditions:
Named Storm Deductible for above policy is 3%

See Commercial Flood Policy Declaration Pages attached for Flood Insurance Information

**CANCELLATION**

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

**ADDITIONAL INTEREST**

NAME AND ADDRESS

OUST
400 Poydras Street, Ste 2110
New Orleans, LA 70130

AUTHORIZED REPRESENTATIVE

ACORD 27 (2016/03)   © 1993-2015 ACORD CORPORATION.  All rights reserved
The ACORD name and logo are registered marks of ACORD



A Stock Company
P.O. Box 33003
St. Petersburg, FL 33733-8003
Customer Service: 1-800-820-3242
Claims: 1-800-725-9472

FFL99.001 0519
5950201
3/03/20
2000 11523 FLD RGLR

## FLOOD DECLARATIONS PAGE
RENEWAL

| Policy Number | NFIP Policy Number | Product Type: Standard Policy |
|---|---|---|
| 17 1151802717  01 | 1151802717 | General Property Form |

| Policy Period | Date of Issue | Agent Code | Prior Policy Number |
|---|---|---|---|
| From: 4/13/20 To: 4/13/21 12:01 am Standard Time | 03/03/2020 | 0731944 | 3000145770 |

Agent (985)384-4450
PAUL'S AGENCY LLC
PO BOX 1680
MORGAN CITY LA 70381-1680

OFFSHORE MARINE CONTRACTORS INC
133 W 113TH ST
STORAGE
CUT OFF LA 70345-3639

Property Location (if other than above)          Address may have been changed in accordance with USPS standards.
133 W 113TH ST, STORAGE, CUT OFF LA 70345

### Rating Information

Original New Business Effective Date: 4/13/2013          Flood Risk/Rated Zone: A01

                                                              Grandfathered: No

Building Occupancy: Business Non-Residential
Primary Residence: N                                  Number of Floors: One Floor
Condo Type: N/A                                       Building Indicator: Non-Elevated
Community #: 225202          Map Panel/Suffix: 0580 C    Basement/Enclosure/Crawlspace:
Community Rating: 10 / 00%    Program Status: Regular    No Basement
Community Name: LAFOURCHE PARISH                      Elevation Difference: 0

| Coverage | | Deductible | Annual Premium |
|---|---|---|---|
| BUILDING | $150,000 | $1,250 | $2,835.00 |
| CONTENTS | $50,000 | $1,250 | $450.00 |
| | | ANNUAL SUBTOTAL: | $3,285.00 |
| | | DEDUCTIBLE DISCOUNT/SURCHARGE: | - $33.00 |
| | | ICC PREMIUM: | $8.00 |
| | | COMMUNITY RATING DISCOUNT: | $0.00 |
| | | SUB-TOTAL: | $3,260.00 |
| | | RESERVE FUND ASSESSMENT: | $587.00 |
| | | PROBATION SURCHARGE: | $0.00 |
| | | FEDERAL POLICY SERVICE FEE: | $50.00 |
| | | HFIAA SURCHARGE: | $250.00 |

### THIS IS NOT A BILL

### DEAR MORTGAGEE
The Reform Act of 1994 requires you to notify
the WYO company for this policy within 60 days
of any changes in the servicer of this loan.

The above message applies only when there
is a mortgagee on the insured location.

Premium Paid by: Insured          TOTAL WRITTEN PREMIUM AND FEES:          $4,147.00

### Special Provisions:

This policy covers only one building. If you have more than one building on your property, please make sure they are all covered. See III.  Property
Covered within your Flood policy for the NFIP definition of "building" or contact your agent, broker, or insurance company. Please refer to the policy
for complete terms, conditions, and exclusions. A full, digital copy of your flood policy form is available at  www.wrightflood.com/policyforms.html. The
form which applies to your policy coverage is: General Property Form

No Additions and Extensions

### Forms and Endorsements:

WFL 99.415 1117 1117     FFL 99.310 0120 0120     WFL 99.116 0614 0614

This policy is issued by NAIC company 11523
Wright National Flood Insurance Company A stock company
Copy Sent To: As indicated on back or additional pages, if any.

*Patricia Templeton-Jones*
Patricia Templeton-Jones, President



0731944171151802717200b302          00000          02921

Insured

**WRIGHT**

A Stock Company
P.O. Box 33003
St. Petersburg, FL 33733-8003
Customer Service: 1-800-820-3242
Claims: 1-800-725-9472

FFL99.001 0519
3479377
11/15/19
2000 11523 FLD  RGLR

## FLOOD DECLARATIONS PAGE
### AMENDED EFFECTIVE: 10/20/19

| Policy Number | NFIP Policy Number | Product Type: Standard Policy |
|---|---|---|
| 17 1151896868  00 | 1151896868 | General Property Form |

| Policy Period | Date of Issue | Agent Code | Prior Policy Number |
|---|---|---|---|
| From: 10/20/20 To: 10/20/20 12:01 am Standard Time | 11/15/2019 | 0731944 | 3000144151 |

Agent (985)384-4450
PAUL'S AGENCY LLC
PO BOX 1680
MORGAN CITY LA 70381-1680

OFFSHORE MARINE CONTRACTORS INC
133 W 113TH ST
CUT OFF LA 70345-3639

Property Location (if other than above)          Address may have been changed in accordance with USPS standards.
133 W 113TH STREET, OFFICE AND SHOP, CUT OFF LA 70345

### Rating Information

Original New Business Effective Date: 10/20/2012          Flood Risk/Rated Zone: A01

Grandfathered: No

Building Occupancy: Business Non-Residential
Primary Residence: N
Condo Type: N/A
Community #: 225202          Map Panel/Suffix: 0580 C
Community Rating: 10 / 00%          Program Status: Regular
Community Name: LAFOURCHE PARISH

Number of Floors: Two Floors
Building Indicator: Non-Elevated
Basement/Enclosure/Crawlspace:
No Basement
Elevation Difference: 0

| Coverage | | Deductible | Annual Premium |
|---|---|---|---|
| BUILDING | $500,000 | $5,000 | $2,870.00 |
| CONTENTS | $110,300 | $5,000 | $971.00 |
| | | ANNUAL SUBTOTAL: | $3,841.00 |
| | | DEDUCTIBLE DISCOUNT/SURCHARGE: | $423.00 |
| | | ICC PREMIUM: | $6.00 |
| | | COMMUNITY RATING DISCOUNT: | $0.00 |
| | | SUB-TOTAL: | $3,424.00 |
| | | RESERVE FUND ASSESSMENT: | $514.00 |
| | | PROBATION SURCHARGE: | $0.00 |
| | | FEDERAL POLICY SERVICE FEE: | $50.00 |
| | | HFIAA SURCHARGE: | $250.00 |

**THIS IS NOT A BILL**

**DEAR MORTGAGEE**
The Reform Act of 1994 requires you to notify
the WYO company for this policy within 60 days
of any changes in the servicer of this loan.

The above message applies only when there
is a mortgagee on the insured location.

Premium Paid by: Insured          TOTAL WRITTEN PREMIUM AND FEES:          $4,238.00

### Special Provisions:

This policy covers only one building. If you have more than one building on your property, please make sure they are all covered. See II. Property
Covered within your Flood policy for the NFIP definition of "building" or contact your agent, broker, or insurance company. Please refer to the policy
for complete terms, conditions, and exclusions. A full, digital copy of your flood policy form is available at  www.wrightflood.com/policyforms.html. The
form which applies to your policy coverage is: General Property Form

No Additions and Extensions

### Forms and Endorsements:

WFI 99 475 111 1117     FFL 99 110 1 0121 091     WFI 99 110 0814 0814

This policy is issued by NAIC company 11523
Wright National Flood Insurance Company A stock company
Copy sent to: As required on back or additional pages, if any



0731944171151896868819846          00000          Insured



A Stock Company
P.O. Box 33003
St. Petersburg, FL 33733-8003
Customer Service: 1-800-820-3242
Claims: 1-800-725-9472

FFL.99.001 0519
3479377
7/30/19
2000 11523 FLD RGLR

## FLOOD DECLARATIONS PAGE
### NEW BUSINESS

| Policy Number | NFIP Policy Number | Product Type: Standard Policy |
|---|---|---|
| 17 1151873465  00 | 1151873465 | General Property Form |

| Policy Period | Date of Issue | Agent Code | Prior Policy Number |
|---|---|---|---|
| From: 7/30/19 To: 7/30/20 12:01 am Standard Time | 07/30/2019 | 0731944 | 3000139374 |

Agent (985)384-4450
PAUL'S AGENCY LLC
PO BOX 1680
MORGAN CITY LA 70381-1680

OFFSHORE MARINE CONTRACTORS INC
133 W 113TH ST
CUT OFF LA 70345-3639

Property Location (if other than above)      Address may have been changed in accordance with USPS standards.
133 W 113TH ST OFC, CUT OFF LA 70345

### Rating Information

Original New Business Effective Date: 7/30/2014        Flood Risk/Rated Zone: A01

Grandfathered: No

Building Occupancy: Business Non-Residential
Primary Residence: N
Condo Type: N/A
Community #: 225202        Map Panel/Suffix: 0580 C
Community Rating: 10 / 00%        Program Status: Regular
Community Name: LAFOURCHE PARISH

Number of Floors: One Floor
Building Indicator: Non-Elevated
Basement/Enclosure/Crawlspace:
No Basement
Elevation Difference: 1

| Coverage | | Deductible | Annual Premium |
|---|---|---|---|
| BUILDING | $500,000 | $20,000 | $2,443.00 |
| CONTENTS | $500,000 | $20,000 | $1,080.00 |
| | | ANNUAL SUBTOTAL: | $3,523.00 |
| | | DEDUCTIBLE DISCOUNT/SURCHARGE: | - $1,004.00 |
| | | ICC PREMIUM: | $6.00 |
| | | COMMUNITY RATING DISCOUNT: | $0.00 |
| | | SUB-TOTAL: | $2,525.00 |
| | | RESERVE FUND ASSESSMENT: | $379.00 |
| | | PROBATION SURCHARGE: | $0.00 |
| | | FEDERAL POLICY SERVICE FEE: | $50.00 |
| | | HFIAA SURCHARGE: | $250.00 |

### THIS IS NOT A BILL

### DEAR MORTGAGEE
The Reform Act of 1994 requires you to notify
the WYO company for this policy within 60 days
of any changes in the servicer of this loan.

The above message applies only when there
is a mortgagee on the insured location.

Premium Paid by: Insured        TOTAL WRITTEN PREMIUM AND FEES:        $3,204.00

### Special Provisions:

This policy covers only one building. If you have more than one building on your property, please make sure they are all covered. See III. Property
Covered within your Flood policy for the NFIP definition of "building" or contact your agent, broker, or insurance company. Please refer to the policy
for complete terms, conditions, and exclusions. A full, digital copy of your flood policy form is available at www.wrightflood.com/policyforms.html. The
form which applies to your policy coverage is: General Property Form

No Additions and Extensions

### Forms and Endorsements:

WFL.99.415 (1.17.17)     FL.05.110.1017 1219     FFL.99.016.554 0514

This policy is issued by NAIC company 11523
Wright National Flood Insurance Company A stock company
Copy Sent To: As indicated on back or additional pages, if any



07319441711518734654934b          00004          Insured

ACORD®

# CERTIFICATE OF LIABILITY INSURANCE

Acct#: 2707200

DATE (MM/DD/YYYY)
01/13/2020

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Lockton Affinity | | |
|---|---|---|---|
| Lockton Affinity, LLC<br>P. O. Box 879610<br>Kansas City, MO 64187-9610 | PHONE (A/C No Ext): 877-320-9393 | | FAX (A/C, No): 913-652-7589 |
| | E-MAIL ADDRESS: ITHelp@locktonaffinity.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A: Old Republic Insurance Company | | 24147 |
| INSURED | INSURER B: | | |
| Offshore Marine Contractors, Inc.<br>133 West 113th Street<br>Cut Off, LA 70345 | INSURER C: | | |
| | INSURER D: | | |
| | INSURER E: | | |
| | INSURER F: | | |

## COVERAGES    CERTIFICATE NUMBER:    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | COMMERCIAL GENERAL LIABILITY | | | | | | EACH OCCURRENCE | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | OTHER | | | | | | | $ |
| A | AUTOMOBILE LIABILITY | X | X | L386396-19 | 11/23/2019 | 11/23/2020 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | X ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N | N/A | | | | | ☐ PER STATUTE ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required) (REMARKS)
Policy provides protection for any and all operations(s)es performed by the named Insured where required by written contract. Certificate holder is an Additional Insured where required by written contract. Waiver of Subrogation included by written contract where required if primary and non-contributory.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| DUST<br>400 Poydras Street, Ste 2110<br>New Orleans, LA 70130 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br><br>*[signature]* |

© 1988-2016 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)    The ACORD name and logo are registered marks of ACORD

ARTHUR J GALLAGHER
111 VETERANS BLVD
METAIRIE, LA 70001

564590 447 2 AB 0.419 PGULA04Z 004 000447
Named insured

OFFSHORE MARINE
CONTRACTORS INC
133 WEST 113TH ST
CUT OFF, LA 70345



**Policy number: 07947146-9**
Underwritten by:
Progressive Paloverde Insurance Co
April 30, 2020
Policy Period: Apr 27, 2020 - Apr 27, 2021
Page 1 of 2

**progressiveagent.com**
**Online Service**
Make payments, check billing activity, print policy documents, or check the status of a claim.

**1-504-888-1100**
ARTHUR J GALLAGHER
Contact your agent for personalized service.

**1-800-444-4487**
For customer service if your agent is unavailable or to report a claim

# Commercial Auto Insurance Coverage Summary
## This is your Renewal Declarations Page

Your coverage began on April 27, 2020 at 12:01 a.m. This policy expires on April 27, 2021 at 12:01 a.m.

This coverage summary replaces your prior one. Your insurance policy and any policy endorsements contain a full explanation of your coverage. The policy limits shown for an auto may not be combined with the limits for the same coverage on another auto, unless the policy contract allows the stacking of limits. The policy contract is form 6912 (06/10). The contract is modified by forms 2852LA (06/11), 4757LA (01/05), 1198 (01/04), 4852LA (05/08), 4881LA (06/11) and Z228 (01/11).

The named insured organization type is a corporation.

Progressive Paloverde Insurance Co is a stock company (NYSE:PGR).

## Outline of coverage

| Description | Limits | Deductible | Premium |
|---|---|---|---|
| Liability To Others | | | $1,594 |
|   Bodily Injury and Property Damage Liability | $300,000 combined single limit | | |
| Uninsured/Underinsured Motorist | $300,000 combined single limit | | 348 |
| Uninsured Motorist Property Damage | Rejected | | -- |
| Medical Payments | $5,000 each person | | 48 |
| Comprehensive | | | 147 |
|   See Auto Coverage Schedule | Limit of liability less deductible | | |
| Collision | | | 221 |
|   See Auto Coverage Schedule | Limit of liability less deductible | | |
| **Subtotal policy premium** | | | **$2,358** |
| Fees | | | 20 |
| **Total 12 month policy premium and fees** | | | **$2,378** |
| Discount if paid in full | | | -301 |
| **Total 12 month policy premium if paid in full** | | | **$2,077** |

## Rated drivers

1. MICHAEL BRUCE
2. JORDAN ORGERON



## Auto coverage schedule

1. **2008 Chevrolet Impala**   Actual Cash Value (plus $2,000.00 Permanently Attached Equip)
   VIN: 2G1WC583089278209   Garaging Zip Code: 70345      Radius: 50

| Liability Premium | Liability | UM/UIM BI | Med Pay | | |
|---|---|---|---|---|---|
| | $1,594 | $348 | $48 | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | Auto Total |
|---|---|---|---|---|---|
| | $1,000 | $147 | $1,000 | $221 | **$2,358** |

## Premium discount

| Policy | |
|---|---|
| 07947146-9 | Business Experience |

## Additional Insured information

1. Additional Insured      GMAC
                           PO BOX 674 MINNEAPOLIS, MN 55440

**Financial Security Requirement**

If you do not keep your liability insurance in force during the entire registration period, your registering privileges will be subject to revocation. By law your insurance carrier is required to report specific termination information to the Commissioner of the Department of Public Safety and Corrections.

## Company officers

Secretary

CASE NAME: ___Offshore Marine Contractors, Inc.___ CASE NUMBER: ___19-13253___

## NARRATIVE STATEMENT

For Period ___4/1___ to ___4/30___, 20 _20_

Please provide a brief description of the significant business and legal action by the debtor, its creditors or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

Debtor continues to be significantly negatively affected by various forces within the market. COVID-19 has

ravaged consumer demand for petroleum products, resulting in excess capacity that has dragged oil

prices to historic lows. Debtor has implemented various cost-cutting measures to minimize depletion of

cash reserves while awaiting a rebound in demand for liftboats.